# EXHIBIT 4

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2 | ailsabridal.com | ailsabridal.com/p-elegant-chiffon-v-neck-neckline-sheath-wedding-dresses-61265.html | 11/26/2018 | I4 | 1 | 3 |
| 3 | ailsabridal.com | ailsabridal.com/p-elegant-chiffon-v-neck-neckline-sheath-wedding-dresses-61265.html | 3/12/2019 | I5 | 1 | 3 |
| 4 | ailsabridal.com | ailsabridal.com/p-fabulous-tulle-organza-sweetheart-neckline-mermaid-wedding-dresses-with-lace-appliques-70736.html | 11/26/2018 | I4 | 1 | 3 |
| 5 | ailsabridal.com | ailsabridal.com/p-fabulous-tulle-organza-sweetheart-neckline-mermaid-wedding-dresses-with-lace-appliques-70736.html | 3/12/2019 | I5 | 1 | 3 |
| 6 | ailsabridal.com | ailsabridal.com/p-gorgeous-lace-polka-dot-tulle-sweetheart-neckline-mermaid-wedding-dresses-with-detachable-jacket-62406.html | 11/26/2018 | I4 | 1 | 4 |
| 7 | ailsabridal.com | ailsabridal.com/p-gorgeous-lace-polka-dot-tulle-sweetheart-neckline-mermaid-wedding-dresses-with-detachable-jacket-62406.html | 3/12/2019 | I5 | 1 | 4 |
| 8 | ailsabridal.com | ailsabridal.com/p-stunning-tulle-satin-sweetheart-neckline-a-line-wedding-dresses-with-embroidery-beadings-70976.html | 11/26/2018 | I4 | 1 | 4 |
| 9 | ailsabridal.com | ailsabridal.com/p-stunning-tulle-satin-sweetheart-neckline-a-line-wedding-dresses-with-embroidery-beadings-70976.html | 3/12/2019 | I5 | 1 | 4 |
| 10 | alinagowns.com | alinagowns.com/164w0148.html | 9/17/2018 | I12 | 1 | 6 |
| 11 | alinagowns.com | alinagowns.com/164w0148.html | 3/12/2019 | I13 | 1 | 6 |
| 12 | alinagowns.com | alinagowns.com/164w0158.html | 9/17/2018 | I12 | 1 | 6 |
| 13 | alinagowns.com | alinagowns.com/164w0158.html | 3/12/2019 | I13 | 1 | 6 |
| 14 | alinagowns.com | alinagowns.com/164w0159.html | 9/17/2018 | I12 | 1 | 7 |
| 15 | alinagowns.com | alinagowns.com/164w0159.html | 3/12/2019 | I13 | 1 | 7 |
| 16 | alinagowns.com | alinagowns.com/164w0160.html | 9/17/2018 | I12 | 1 | 7 |
| 17 | alinagowns.com | alinagowns.com/164w0160.html | 3/12/2019 | I13 | 1 | 7 |
| 18 | alinagowns.com | alinagowns.com/164w0161.html | 9/17/2018 | I12 | 1 | 8 |
| 19 | alinagowns.com | alinagowns.com/164w0161.html | 3/12/2019 | I13 | 1 | 8 |
| 20 | alinagowns.com | alinagowns.com/640028.html | 9/17/2018 | I12 | 1 | 8 |
| 21 | alinagowns.com | alinagowns.com/640028.html | 3/12/2019 | I13 | 1 | 8 |
| 22 | alinagowns.com | alinagowns.com/a-line-sleeveless-sweep-train-scoop-backless-appliques-white-dresses-1660311.html | 9/17/2018 | I12 | 1 | 9 |
| 23 | alinagowns.com | alinagowns.com/a-line-sleeveless-sweep-train-scoop-backless-appliques-white-dresses-1660311.html | 3/12/2019 | I13 | 1 | 9 |
| 24 | alinagowns.com | alinagowns.com/backless-sweetheart-ivory-lace-ankle-length-sleeveless-a-line-dresses-1660310.html | 9/17/2018 | I12 | 1 | 9 |
| 25 | alinagowns.com | alinagowns.com/backless-sweetheart-ivory-lace-ankle-length-sleeveless-a-line-dresses-1660310.html | 3/12/2019 | I13 | 1 | 9 |
| 26 | alinagowns.com | alinagowns.com/ball-gown-sweetheart-beading-cathedral-train-wedding-dresses-8t11960.html | 9/17/2018 | I12 | 1 | 10 |
| 27 | alinagowns.com | alinagowns.com/ball-gown-sweetheart-beading-cathedral-train-wedding-dresses-8t11960.html | 3/12/2019 | I13 | 1 | 10 |
| 28 | alinagowns.com | alinagowns.com/beading-ball-gown-white-chapel-train-curved-zipper-sleeveless-dresses-wedding0280.html | 9/17/2018 | I12 | 1 | 10 |
| 29 | alinagowns.com | alinagowns.com/beading-ball-gown-white-chapel-train-curved-zipper-sleeveless-dresses-wedding0280.html | 3/12/2019 | I13 | 1 | 10 |
| 30 | alinagowns.com | alinagowns.com/cheap-ball-gown-sweetheart-appliques-buttons-wedding-dresses-8t11913.html | 9/17/2018 | I12 | 1 | 11 |
| 31 | alinagowns.com | alinagowns.com/cheap-ball-gown-sweetheart-appliques-buttons-wedding-dresses-8t11913.html | 3/12/2019 | I13 | 1 | 11 |
| 32 | alinagowns.com | alinagowns.com/cheap-custom-beading-sweep-train-chiffon-wedding-dress-on-sale-8t11923.html | 9/17/2018 | I12 | 1 | 11 |
| 33 | alinagowns.com | alinagowns.com/cheap-custom-beading-sweep-train-chiffon-wedding-dress-on-sale-8t11923.html | 3/12/2019 | I13 | 1 | 11 |
| 34 | alinagowns.com | alinagowns.com/cheap-lace-sheath-yarn-sleeveless-wedding-dress-long-train-8t11891.html | 9/17/2018 | I12 | 1 | 12 |
| 35 | alinagowns.com | alinagowns.com/cheap-lace-sheath-yarn-sleeveless-wedding-dress-long-train-8t11891.html | 3/12/2019 | I13 | 1 | 12 |
| 36 | alinagowns.com | alinagowns.com/chiffon-appliques-scoop-chapel-train-wedding-dresses-with-sleeves-8t11917.html | 9/17/2018 | I12 | 1 | 12 |
| 37 | alinagowns.com | alinagowns.com/chiffon-appliques-scoop-chapel-train-wedding-dresses-with-sleeves-8t11917.html | 3/12/2019 | I13 | 1 | 12 |
| 38 | alinagowns.com | alinagowns.com/designer-organza-ball-gown-appliques-chapel-train-wedding-dress-8t11975.html | 9/17/2018 | I12 | 1 | 13 |
| 39 | alinagowns.com | alinagowns.com/designer-organza-ball-gown-appliques-chapel-train-wedding-dress-8t11975.html | 3/12/2019 | I13 | 1 | 13 |
| 40 | alinagowns.com | alinagowns.com/designer-satin-a-line-wedding-dress-with-appliques-on-sale-chapel-train-8t11875.html | 9/17/2018 | I12 | 1 | 13 |
| 41 | alinagowns.com | alinagowns.com/designer-satin-a-line-wedding-dress-with-appliques-on-sale-chapel-train-8t11875.html | 3/12/2019 | I13 | 1 | 13 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 42 | alinagowns.com | alinagowns.com/elegant-summer-a-line-chiffon-appliques-sweep-train-wedding-dresses-8t11972.html | 9/17/2018 | I12 | 1 | 14 |
| 43 | alinagowns.com | alinagowns.com/elegant-summer-a-line-chiffon-appliques-sweep-train-wedding-dresses-8t11972.html | 3/12/2019 | I13 | 1 | 14 |
| 44 | alinagowns.com | alinagowns.com/lace-beach-sweetheart-chapel-train-buttons-wedding-dresses-8t11915.html | 9/17/2018 | I12 | 1 | 14 |
| 45 | alinagowns.com | alinagowns.com/lace-beach-sweetheart-chapel-train-buttons-wedding-dresses-8t11915.html | 3/12/2019 | I13 | 1 | 14 |
| 46 | alinagowns.com | alinagowns.com/lace-sheath-appliques-chapel-train-wedding-dresses-sold-in-usa-8t11938.html | 9/17/2018 | I12 | 1 | 15 |
| 47 | alinagowns.com | alinagowns.com/lace-sheath-appliques-chapel-train-wedding-dresses-sold-in-usa-8t11938.html | 3/12/2019 | I13 | 1 | 15 |
| 48 | alinagowns.com | alinagowns.com/lace-sheath-chapel-train-appliques-vintage-wedding-dresses-8t11991.html | 9/17/2018 | I12 | 1 | 15 |
| 49 | alinagowns.com | alinagowns.com/lace-sheath-chapel-train-appliques-vintage-wedding-dresses-8t11991.html | 3/12/2019 | I13 | 1 | 15 |
| 50 | alinagowns.com | alinagowns.com/modest-tulle-ball-gown-appliques-wedding-dresses-cathedral-train-2017-8t11899.html | 9/17/2018 | I12 | 1 | 16 |
| 51 | alinagowns.com | alinagowns.com/modest-tulle-ball-gown-appliques-wedding-dresses-cathedral-train-2017-8t11899.html | 3/12/2019 | I13 | 1 | 16 |
| 52 | alinagowns.com | alinagowns.com/sheath-embroidery-buttons-ivory-sweep-train-short-sleeve-jewel-dresses-wedding2713.html | 9/17/2018 | I12 | 1 | 16 |
| 53 | alinagowns.com | alinagowns.com/sheath-embroidery-buttons-ivory-sweep-train-short-sleeve-jewel-dresses-wedding2713.html | 3/12/2019 | I13 | 1 | 16 |
| 54 | alinagowns.com | alinagowns.com/sheath-v-neck-long-sleeve-sweep-train-buttons-none-white-dresses-1660326.html | 9/17/2018 | I12 | 1 | 17 |
| 55 | alinagowns.com | alinagowns.com/sheath-v-neck-long-sleeve-sweep-train-buttons-none-white-dresses-1660326.html | 3/12/2019 | I13 | 1 | 17 |
| 56 | alinagowns.com | alinagowns.com/sleeveless-backless-sash-sweetheart-sweep-train-a-line-white-dresses-1660339.html | 9/17/2018 | I12 | 1 | 17 |
| 57 | alinagowns.com | alinagowns.com/sleeveless-backless-sash-sweetheart-sweep-train-a-line-white-dresses-1660339.html | 3/12/2019 | I13 | 1 | 17 |
| 58 | alinagowns.com | alinagowns.com/sleeveless-sheath-white-backless-appliques-sweep-train-v-neck-dresses-1660313.html | 9/17/2018 | I12 | 1 | 18 |
| 59 | alinagowns.com | alinagowns.com/sleeveless-sheath-white-backless-appliques-sweep-train-v-neck-dresses-1660313.html | 3/12/2019 | I13 | 1 | 18 |
| 60 | alinagowns.com | alinagowns.com/spaghetti-straps-sweep-train-none-white-backless-sleeveless-sheath-dresses-1640895.html | 9/17/2018 | I12 | 1 | 18 |
| 61 | alinagowns.com | alinagowns.com/spaghetti-straps-sweep-train-none-white-backless-sleeveless-sheath-dresses-1640895.html | 3/12/2019 | I13 | 1 | 18 |
| 62 | alinagowns.com | alinagowns.com/sweep-train-ivory-a-line-sleeveless-sweetheart-buttons-embroidery-dresses-wedding2327.html | 9/17/2018 | I12 | 1 | 19 |
| 63 | alinagowns.com | alinagowns.com/sweep-train-ivory-a-line-sleeveless-sweetheart-buttons-embroidery-dresses-wedding2327.html | 3/12/2019 | I13 | 1 | 19 |
| 64 | alinagowns.com | alinagowns.com/sweep-train-scoop-ivory-half-sleeve-backless-a-line-lace-dresses-1660348.html | 9/17/2018 | I12 | 1 | 19 |
| 65 | alinagowns.com | alinagowns.com/sweep-train-scoop-ivory-half-sleeve-backless-a-line-lace-dresses-1660348.html | 3/12/2019 | I13 | 1 | 19 |
| 66 | alinagowns.com | alinagowns.com/sweep-train-scoop-sash-backless-white-a-line-34-sleeve-dresses-1660304.html | 9/17/2018 | I12 | 1 | 20 |
| 67 | alinagowns.com | alinagowns.com/sweep-train-scoop-sash-backless-white-a-line-34-sleeve-dresses-1660304.html | 3/12/2019 | I13 | 1 | 20 |
| 68 | alinagowns.com | alinagowns.com/sweetheart-ivory-chapel-train-buttons-ball-gown-embroidery-sleeveless-dresses-wedding0282.html | 9/17/2018 | I12 | 1 | 20 |
| 69 | alinagowns.com | alinagowns.com/sweetheart-ivory-chapel-train-buttons-ball-gown-embroidery-sleeveless-dresses-wedding0282.html | 3/12/2019 | I13 | 1 | 20 |
| 70 | alinagowns.com | alinagowns.com/sweetheart-white-sweep-train-sleeveless-a-line-backless-appliques-dresses-1660307.html | 9/17/2018 | I12 | 1 | 21 |
| 71 | alinagowns.com | alinagowns.com/sweetheart-white-sweep-train-sleeveless-a-line-backless-appliques-dresses-1660307.html | 3/12/2019 | I13 | 1 | 21 |
| 72 | alinagowns.com | alinagowns.com/tulle-appliques-cathedral-train-buttons-wedding-dress-new-york-2017-8t11928.html | 9/17/2018 | I12 | 1 | 21 |
| 73 | alinagowns.com | alinagowns.com/tulle-appliques-cathedral-train-buttons-wedding-dress-new-york-2017-8t11928.html | 3/12/2019 | I13 | 1 | 21 |
| 74 | alinagowns.com | alinagowns.com/white-backless-none-sweep-train-off-the-shoulder-sleeveless-a-line-dresses-1660333.html | 9/17/2018 | I12 | 1 | 22 |
| 75 | alinagowns.com | alinagowns.com/white-backless-none-sweep-train-off-the-shoulder-sleeveless-a-line-dresses-1660333.html | 3/12/2019 | I13 | 1 | 22 |
| 76 | alinagowns.com | alinagowns.com/white-lace-up-chapel-train-beading-ball-gown-sleeveless-sweetheart-dresses-wedding0279.html | 9/17/2018 | I12 | 1 | 22 |
| 77 | alinagowns.com | alinagowns.com/white-lace-up-chapel-train-beading-ball-gown-sleeveless-sweetheart-dresses-wedding0279.html | 3/12/2019 | I13 | 1 | 22 |
| 78 | alinagowns.com | alinagowns.com/white-scoop-a-line-sleeveless-appliques-sweep-train-backless-dresses-1660305.html | 9/17/2018 | I12 | 1 | 23 |
| 79 | alinagowns.com | alinagowns.com/white-scoop-a-line-sleeveless-appliques-sweep-train-backless-dresses-1660305.html | 3/12/2019 | I13 | 1 | 23 |
| 80 | allgown.com | allgown.com/wedding-dresses/how-much-for-a-diamond-wedding-set-from-zales-t801525383662.html | 5/1/2019 | I82 | 1 | 25 |
| 81 | allgown.com | allgown.com/wedding-dresses/long-embellished-gown-for-wedding-gies-t801525383594.html | 5/1/2019 | I82 | 1 | 25 |
| 82 | allgown.com | allgown.com/wedding-dresses/none-lace-wedding-dress-t801525334950.html | 5/1/2019 | I82 | 1 | 26 |
| 83 | allgown.com | allgown.com/wedding-dresses/wedding-dresses-in-uk-t801525319658.html | 5/1/2019 | I82 | 1 | 26 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 84 | amrig.com | amrig.com/billige-%C3%98se+tyll+elegant+&+luksuri%C3%B8s+brudekjoler+london-18730.html | 6/23/2017 | C105 | 1 | 30 |
| 85 | amrig.com | amrig.com/billige-a-linje+applikasjoner+glidel%C3%A5s+brudekjoler+sincerity-21586.html | 6/23/2017 | C92 | 1 | 30 |
| 86 | amrig.com | amrig.com/billige-a-linje+kj%C3%A6reste+glamor%C3%B8s+&+dramatisk+brudekjoler+sincerity-21605.html | 6/24/2017 | C93 | 1 | 31 |
| 87 | amrig.com | amrig.com/billige-a-linje+v%C3%A5r+2014+applikasjoner+brudekjoler+sincerity-21590.html | 6/22/2017 | C94 | 1 | 31 |
| 88 | amrig.com | amrig.com/billige-a-linje+v%C3%A5r+2014+h%C3%B8st+enkle+brudekjoler-15905.html | 5/9/2017 | C4 | 1 | 28 |
| 89 | amrig.com | amrig.com/billige-a-linje+v%C3%A5r+2014+v-hals+brudekjoler+london-18739.html | 6/24/2017 | C95 | 1 | 32 |
| 90 | amrig.com | amrig.com/billige-bane-tog+beading+blond%C3%A9r+brudekjoler+p%C3%A5+nett-18763.html | 6/24/2017 | C96 | 1 | 32 |
| 91 | amrig.com | amrig.com/billige-bane-tog+glamor%C3%B8s+&+dramatisk+v%C3%A5r+brudekjoler+sincerity-21611.html | 6/24/2017 | C97 | 1 | 33 |
| 92 | amrig.com | amrig.com/billige-bane-tog+kj%C3%A6reste+organza+brudekjoler+london-18726.html | 6/19/2017 | C98 | 1 | 33 |
| 93 | amrig.com | amrig.com/billige-bane-tog+v%C3%A5r+2014+naturlig+brudekjoler+london-18736.html | 6/22/2017 | C99 | 1 | 34 |
| 94 | amrig.com | amrig.com/billige-bane-tog+v%C3%A5r+2014+naturlig+brudekjoler+london-18736.html | 6/24/2017 | C100 | 1 | 34 |
| 95 | amrig.com | amrig.com/billige-bane-tog+v%C3%A5r+2014+organza+brudekjoler+molde-18193.html | 6/22/2017 | C101 | 1 | 34 |
| 96 | amrig.com | amrig.com/billige-bane-tog+v%C3%A5r+2014+taft+brudekjoler+london-18727.html | 6/23/2017 | C102 | 1 | 35 |
| 97 | amrig.com | amrig.com/billige-bateau+v%C3%A5r+applikasjoner+brudekjoler+jessheim-18217.html | 6/24/2017 | C103 | 1 | 35 |
| 98 | amrig.com | amrig.com/billige-blonde+elegant+&+luksuri%C3%B8s+applikasjoner+brudekjoler+sincerity-21626.html | 6/24/2017 | C104 | 1 | 36 |
| 99 | amrig.com | amrig.com/billige-chic+&+moderne+beading+imperium+brudekjoler+molde-18199.html | 6/19/2017 | C106 | 1 | 36 |
| 100 | amrig.com | amrig.com/billige-chic+&+moderne+v%C3%A5r+glidel%C3%A5s+brudekjoler+molde-18192.html | 5/11/2017 | C107 | 1 | 37 |
| 101 | amrig.com | amrig.com/billige-elegant+&+luksuri%C3%B8s+blonde+naturlig+brudekjoler+jessheim-18234.html | 6/24/2017 | C108 | 1 | 37 |
| 102 | amrig.com | amrig.com/billige-elegant+&+luksuri%C3%B8s+blonde+naturlig+brudekjoler+london-18738.html | 6/24/2017 | C109 | 1 | 38 |
| 103 | amrig.com | amrig.com/billige-elegant+&+luksuri%C3%B8s+v%C3%A5r+naturlig+brudekjoler+sincerity-21619.html | 6/24/2017 | C110 | 1 | 38 |
| 104 | amrig.com | amrig.com/billige-ermel%C3%B8s+applikasjoner+naturlig+brudekjoler+p%C3%A5+nett-18745.html | 6/23/2017 | C111 | 1 | 39 |
| 105 | amrig.com | amrig.com/billige-ermel%C3%B8s+applikasjoner+naturlig+brudekjoler+sincerity-21620.html | 6/23/2017 | C112 | 1 | 39 |
| 106 | amrig.com | amrig.com/billige-ermel%C3%B8s+glidel%C3%A5s+imperium+brudekjoler+p%C3%A5+nett-18738.html | 6/24/2017 | C113 | 1 | 40 |
| 107 | amrig.com | amrig.com/billige-ermel%C3%B8s+glidel%C3%A5s+naturlig+brudekjoler+jessheim-18228.html | 6/23/2017 | C114 | 1 | 40 |
| 108 | amrig.com | amrig.com/billige-ermel%C3%B8s+glidel%C3%A5s+naturlig+brudekjoler+london-18724.html | 6/24/2017 | C115 | 1 | 41 |
| 109 | amrig.com | amrig.com/billige-ermel%C3%B8s+glidel%C3%A5s+naturlig+brudekjoler+sincerity-21622.html | 6/24/2017 | C116 | 1 | 41 |
| 110 | amrig.com | amrig.com/billige-glamor%C3%B8s+&+dramatisk+blomst(er)+imperium+brudekjoler+sincerity-21606.html | 6/23/2017 | C117 | 1 | 42 |
| 111 | amrig.com | amrig.com/billige-glitre+&+skinne+glamor%C3%B8s+&+dramatisk+applikasjoner+brudekjoler+sincerity-21631.html | 6/23/2017 | C118 | 1 | 42 |
| 112 | amrig.com | amrig.com/billige-glitre+&+skinne+stroppl%C3%B8s+broderi+brudekjoler+jessheim-18233.html | 6/24/2017 | C119 | 1 | 43 |
| 113 | amrig.com | amrig.com/billige-hage+%2F+outdoor+trompet+%2F+havfrue+blonde+brudekjoler+sincerity-21595.html | 6/24/2017 | C120 | 1 | 43 |
| 114 | amrig.com | amrig.com/billige-kapell+tog+kj%C3%A6reste+chic+&+moderne+brudekjoler+london-18732.html | 6/22/2017 | C121 | 1 | 44 |
| 115 | amrig.com | amrig.com/billige-kappe+%2F+kolonne+chiffon+naturlig+brudekjoler+st.patrick-21917.html | 6/23/2017 | C122 | 1 | 44 |
| 116 | amrig.com | amrig.com/billige-kappe+%2F+kolonne+v%C3%A5r+glidel%C3%A5s+brudekjoler+p%C3%A5+nett-18740.html | 6/24/2017 | C123 | 1 | 45 |
| 117 | amrig.com | amrig.com/billige-kirke+a-linje+glidel%C3%A5s+brudekjoler+st.patrick-21913.html | 6/23/2017 | C124 | 1 | 45 |
| 118 | amrig.com | amrig.com/billige-kirke+bane-tog+v%C3%A5r+2014+brudekjoler+st.patrick-21919.html | 6/22/2017 | C125 | 1 | 46 |
| 119 | amrig.com | amrig.com/billige-kirke+bane-tog+v%C3%A5r+brudekjoler+molde-18173.html | 5/9/2017 | C126 | 1 | 46 |
| 120 | amrig.com | amrig.com/billige-kirke+ermel%C3%B8s+applikasjoner+brudekjoler+st.patrick-21903.html | 6/24/2017 | C127 | 1 | 47 |
| 121 | amrig.com | amrig.com/billige-kirke+kapell+tog+elegant+&+luksuri%C3%B8s+brudekjoler+sincerity-21593.html | 6/24/2017 | C128 | 1 | 47 |
| 122 | amrig.com | amrig.com/billige-kirke+lue+beading+brudekjoler+p%C3%A5+nett-18743.html | 6/24/2017 | C129 | 1 | 48 |
| 123 | amrig.com | amrig.com/billige-kirke+organza+chic+&+moderne+brudekjoler+st.patrick-21922.html | 6/24/2017 | C130 | 1 | 48 |
| 124 | amrig.com | amrig.com/billige-kirke+sommer+glidel%C3%A5s+brudekjoler+jessheim-18211.html | 6/24/2017 | C131 | 1 | 49 |
| 125 | amrig.com | amrig.com/billige-kirke+stroppl%C3%B8s+ermel%C3%B8s+brudekjoler+sincerity-21594.html | 6/24/2017 | C132 | 1 | 49 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 126 | amrig.com | amrig.com/billige-kirke+trompet+%2F+havfrue+ermel%C3%B8s+brudekjoler+molde-18198.html | 6/24/2017 | C133 | 1 | 50 |
| 127 | amrig.com | amrig.com/billige-kirke+v%C3%A5r+2014+glidel%C3%A5s+brudekjoler+p%C3%A5+nett-18760.html | 6/19/2017 | C134 | 1 | 50 |
| 128 | amrig.com | amrig.com/billige-kirke+v%C3%A5r+2014+glidel%C3%A5s+brudekjoler+p%C3%A5+nett-18760.html | 6/24/2017 | C135 | 1 | 50 |
| 129 | amrig.com | amrig.com/billige-kirke+v%C3%A5r+2014+sateng+brudekjoler+jessheim-18230.html | 6/23/2017 | C136 | 1 | 51 |
| 130 | amrig.com | amrig.com/billige-kirke+v%C3%A5r+ermel%C3%B8s+brudekjoler+st.patrick-21905.html | 6/24/2017 | C137 | 1 | 51 |
| 131 | amrig.com | amrig.com/billige-kirke+v%C3%A5r+glidel%C3%A5s+brudekjoler+molde-18196.html | 6/19/2017 | C138 | 1 | 52 |
| 132 | amrig.com | amrig.com/billige-kj%C3%A6reste+blond%C3%A9r+naturlig+brudekjoler+st.patrick-21911.html | 6/24/2017 | C139 | 1 | 52 |
| 133 | amrig.com | amrig.com/billige-kj%C3%A6reste+elegant+&+luksuri%C3%B8s+naturlig+brudekjoler+london-18751.html | 6/23/2017 | C140 | 1 | 53 |
| 134 | amrig.com | amrig.com/billige-kj%C3%A6reste+elegant+&+luksuri%C3%B8s+naturlig+brudekjoler+london-18751.html | 6/24/2017 | C141 | 1 | 53 |
| 135 | amrig.com | amrig.com/billige-kj%C3%A6reste+ermel%C3%B8s+levert+brudekjoler+jessheim-18202.html | 6/24/2017 | C142 | 1 | 53 |
| 136 | amrig.com | amrig.com/billige-kj%C3%A6reste+glamor%C3%B8s+&+dramatisk+imperium+brudekjoler+sincerity-21608.html | 6/24/2017 | C143 | 1 | 54 |
| 137 | amrig.com | amrig.com/billige-kj%C3%A6reste+taft+levert+enkle+brudekjoler-15991.html | 5/11/2017 | C5 | 1 | 28 |
| 138 | amrig.com | amrig.com/billige-kj%C3%A6reste+v%C3%A5r+naturlig+brudekjoler+jessheim-18214.html | 6/24/2017 | C144 | 1 | 54 |
| 139 | amrig.com | amrig.com/billige-organza+chic+&+moderne+v%C3%A5r+brudekjoler+jessheim-18237.html | 6/22/2017 | C145 | 1 | 55 |
| 140 | amrig.com | amrig.com/billige-organza+ermel%C3%B8s+naturlig+brudekjoler+st.patrick-21915.html | 6/24/2017 | C146 | 1 | 55 |
| 141 | amrig.com | amrig.com/billige-organza+v%C3%A5r+applikasjoner+brudekjoler+sincerity-21615.html | 6/24/2017 | C147 | 1 | 56 |
| 142 | amrig.com | amrig.com/billige-sal+bane-tog+glitre+&+skinne+brudekjoler+sincerity-21604.html | 6/24/2017 | C148 | 1 | 56 |
| 143 | amrig.com | amrig.com/billige-sal+kapell+tog+sateng+enkle+brudekjoler-15985.html | 5/7/2017 | C6 | 1 | 29 |
| 144 | amrig.com | amrig.com/billige-sateng+broderi+glidel%C3%A5s+brudekjoler+p%C3%A5+nett-18721.html | 6/22/2017 | C149 | 1 | 57 |
| 145 | amrig.com | amrig.com/billige-sateng+ermel%C3%B8s+blond%C3%A9r+brudekjoler+sincerity-21623.html | 6/24/2017 | C150 | 1 | 57 |
| 146 | amrig.com | amrig.com/billige-sweep+%2F+b%C3%B8rste+train+stroppl%C3%B8s+tyll+brudekjoler+sincerity-21609.html | 6/23/2017 | C151 | 1 | 58 |
| 147 | amrig.com | amrig.com/billige-v%C3%A5r+2014+organza+elegant+&+luksuri%C3%B8s+brudekjoler+london-18722.html | 6/24/2017 | C152 | 1 | 58 |
| 148 | amrig.com | amrig.com/billige-v%C3%A5r+2014+stropper+blonde+brudekjoler+jessheim-18212.html | 6/23/2017 | C153 | 1 | 59 |
| 149 | amrig.com | amrig.com/billige-v%C3%A5r+2014+tyll+glidel%C3%A5s+brudekjoler+molde-18201.html | 6/24/2017 | C154 | 1 | 59 |
| 150 | amrig.com | amrig.com/billige-v%C3%A5r+2014+tyll+levert+brudekjoler+jessheim-18147.html | 6/23/2017 | C155 | 1 | 60 |
| 151 | amrig.com | amrig.com/billige-v%C3%A5r+beading+glidel%C3%A5s+brudekjoler+sincerity-21587.html | 6/24/2017 | C156 | 1 | 60 |
| 152 | amrig.com | amrig.com/billige-v%C3%A5r+ermel%C3%B8s+drapert+brudekjoler+st.patrick-21918.html | 6/24/2017 | C157 | 1 | 61 |
| 153 | amrig.com | amrig.com/billige-v%C3%A5r+ermel%C3%B8s+naturlig+brudekjoler+jessheim-18221.html | 6/24/2017 | C158 | 1 | 61 |
| 154 | amrig.com | amrig.com/billige-v-hals+ermel%C3%B8s+blonde+brudekjoler+london-18729.html | 6/24/2017 | C159 | 1 | 62 |
| 155 | amrig.com | amrig.com/brudekjoler100-68.html?page=2 | 6/9/2017 | C7 | 1 | 29 |
| 156 | amrig.com | amrig.com/brudekjoler11-102.html?page=1 | 6/19/2017 | C160 | 1 | 62 |
| 157 | amrig.com | amrig.com/brudekjoler1210-98.html | 6/23/2017 | C161 | 1 | 63 |
| 158 | amrig.com | amrig.com/brudekjoler140-133.html?page=2 | 6/19/2017 | C162 | 1 | 63 |
| 159 | amrig.com | amrig.com/brudekjoler23-102.html | 6/24/2017 | C163 | 1 | 64 |
| 160 | amrig.com | amrig.com/brudekjoler35-104.html | 6/19/2017 | C164 | 1 | 64 |
| 161 | amrig.com | amrig.com/brudekjoler49-102.html?page=3 | 6/23/2017 | C165 | 1 | 65 |
| 162 | amrig.com | amrig.com/brudekjoler49-102.html?page=5 | 6/19/2017 | C166 | 1 | 65 |
| 163 | amrig.com | amrig.com/online-brudekjoler+oslo-70/ | 6/22/2017 | C167 | 1 | 66 |
| 164 | amrig.com | amrig.com/online-brudekjoler+sweetheart-137/ | 6/24/2017 | C168 | 1 | 66 |
| 165 | amrig.com | amrig.com/online-enkle+brudekjoler-72/ | 6/24/2017 | C169 | 1 | 67 |
| 166 | angelamall.com.au | angelamall.com.au/a-line-one-shoulder-beading-sleeveless-floor-length-chiffon-evening-dresses.html | 5/25/2017 | C8 | 1 | 69 |
| 167 | angelamall.com.au | angelamall.com.au/a-line-strapless-chapel-trailing-organza-with-beaded-zipper-back-bride-dresses.html | 5/27/2017 | C9 | 1 | 69 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 168 | angelamall.com.au | angelamall.com.au/a-line-strapless-sweetheart-neck-beaded-waistband-taffeta-bridal-dresses.html | 7/11/2017 | C10 | 1 | 70 |
| 169 | angelamall.com.au | angelamall.com.au/a-line-strapless-sweetheart-neck-chapel-trailing-organza-bridal-wedding-gowns.html | 7/11/2017 | C11 | 1 | 70 |
| 170 | angelamall.com.au | angelamall.com.au/a-line-sweetheart-beading-sleeveless-court-trains-tulle-wedding-dresses-for-bride.html | 5/25/2017 | C170 | 1 | 80 |
| 171 | angelamall.com.au | angelamall.com.au/a-line-sweetheart-flower-organza-tea-length-wedding-dress.html | 7/9/2017 | C12 | 1 | 71 |
| 172 | angelamall.com.au | angelamall.com.au/a-line-v-neck-lace-luxury-wedding-dress.html | 5/29/2017 | C13 | 1 | 71 |
| 173 | angelamall.com.au | angelamall.com.au/ball-gown-lace-sleeveless-sweetheart-floor-length-tulle-dress.html | 7/8/2017 | C14 | 1 | 72 |
| 174 | angelamall.com.au | angelamall.com.au/bridesmaid-dresses-blue-a-line-one-shoulder-knee-length-chiffon.html | 7/7/2017 | C15 | 1 | 72 |
| 175 | angelamall.com.au | angelamall.com.au/bridesmaid-dresses-blue-a-line-one-shoulder-knee-length-chiffon.html | 7/13/2017 | C16 | 1 | 72 |
| 176 | angelamall.com.au | angelamall.com.au/charming-a-line-princess-chiffon-sleeveless-floor-length-sweetheart-dress.html | 7/9/2017 | C17 | 1 | 73 |
| 177 | angelamall.com.au | angelamall.com.au/daffodil-sheath-floor-length-sweetheart-dress.html | 7/9/2017 | C18 | 1 | 73 |
| 178 | angelamall.com.au | angelamall.com.au/dark-green-mermaid-floor-length-one-shoulder-dress.html | 7/8/2017 | C19 | 1 | 74 |
| 179 | angelamall.com.au | angelamall.com.au/gorgeous-trumpet-mermaid-bateau-chapel-lace-wedding-dresses.html | 5/27/2017 | C172 | 1 | 80 |
| 180 | angelamall.com.au | angelamall.com.au/luxury-wedding-dresses.html | 7/9/2017 | C20 | 1 | 74 |
| 181 | angelamall.com.au | angelamall.com.au/pink-sheath-knee-length-sweetheart-dress.html | 6/22/2017 | C173 | 1 | 81 |
| 182 | angelamall.com.au | angelamall.com.au/pleats-hand-made-flower-strapless-satin-column-bridesmaid-dress.html | 7/13/2017 | C21 | 1 | 75 |
| 183 | angelamall.com.au | angelamall.com.au/red-mermaid-floor-length-v-neck-dress.html | 6/19/2017 | C174 | 1 | 81 |
| 184 | angelamall.com.au | angelamall.com.au/satin-a-line-tea-length-3-dimensional-flower-bridesmaid-dresses.html | 7/13/2017 | C22 | 1 | 75 |
| 185 | angelamall.com.au | angelamall.com.au/satin-a-line-tea-length-3-dimensional-flower-bridesmaid-dresses.html | 7/13/2017 | C23 | 1 | 75 |
| 186 | angelamall.com.au | angelamall.com.au/sheath-column-strapless-sweetheart-chiffon-bridesmaids-dress.html | 7/8/2017 | C24 | 1 | 76 |
| 187 | angelamall.com.au | angelamall.com.au/sheath-column-strapless-sweetheart-chiffon-bridesmaids-dress.html | 7/11/2017 | C25 | 1 | 76 |
| 188 | angelamall.com.au | angelamall.com.au/sheath-strapless-dropped-chapel-trailing-organza-with-appliqued-wedding-dresses.html | 7/7/2017 | C26 | 1 | 76 |
| 189 | angelamall.com.au | angelamall.com.au/short-strapless-rruched-sweetheart-neckline-wedding-bridesmaid-dresses.html | 7/13/2017 | C27 | 1 | 77 |
| 190 | angelamall.com.au | angelamall.com.au/spectacular-a-line-sweetheart-chapel-appliques-beadings-wedding-dresses.html | 6/22/2017 | C175 | 1 | 82 |
| 191 | angelamall.com.au | angelamall.com.au/strapless-neckline-a-line-tea-length-bridesmaid-dresses.html | 7/13/2017 | C28 | 1 | 77 |
| 192 | angelamall.com.au | angelamall.com.au/stylish-blue-mermaid-floor-length-strapless-dress.html | 6/22/2017 | C176 | 1 | 82 |
| 193 | angelamall.com.au | angelamall.com.au/sweetheart-sleeveless-a-line-short-organza-homecoming-dress.html | 7/12/2017 | C29 | 1 | 78 |
| 194 | angelamall.com.au | angelamall.com.au/trumpet-mermaid-strapless-sleeveless-floor-length-taffeta-dress.html | 7/12/2017 | C30 | 1 | 78 |
| 195 | angelamall.com.au | angelamall.com.au/trumpet-mermaid-sweetheart-embroidery-beading-satin-chapel-train-wedding-dress.html | 7/12/2017 | C31 | 1 | 79 |
| 196 | attireify.co.uk | attireify.co.uk/a-line-bateau-appliqued-beaded-button-back-tulle-chapel-trailing-wedding-dresses-10105221aew.html | 3/14/2019 | I32 | 2 | 3 |
| 197 | attireify.co.uk | attireify.co.uk/a-line-bateau-appliqued-pleated-button-back-chiffon-sweep-trailing-wedding-dresses-10104365stw.html | 3/12/2019 | I177 | 2 | 88 |
| 198 | attireify.co.uk | attireify.co.uk/a-line-bateau-appliqued-waistband-button-back-tulle-sweep-trailing-wedding-dresses-10104362stw.html | 3/12/2019 | I177 | 2 | 88 |
| 199 | attireify.co.uk | attireify.co.uk/a-line-bateau-bowknot-open-back-back-chiffon-short-front-long-back-bridesmaid-dresses-10212117abb.html | 3/14/2019 | I32 | 2 | 3 |
| 200 | attireify.co.uk | attireify.co.uk/a-line-bateau-lace-open-back-back-satin-knee-length-bridesmaid-dresses-10213287abb.html | 3/14/2019 | I32 | 2 | 4 |
| 201 | attireify.co.uk | attireify.co.uk/a-line-cap-sleeve-bateau-appliqued-beaded-button-back-organza-chapel-trailing-wedding-dresses-10104368stw.html | 3/12/2019 | I177 | 2 | 89 |
| 202 | attireify.co.uk | attireify.co.uk/a-line-cap-sleeve-bateau-appliqued-beaded-button-back-tulle-sweep-trailing-wedding-dresses-10104366stw.html | 3/12/2019 | I177 | 2 | 89 |
| 203 | attireify.co.uk | attireify.co.uk/a-line-cap-sleeve-square-beaded-pleated-button-back-chiffon-chapel-trailing-wedding-dresses-10105246aew.html | 3/14/2019 | I32 | 2 | 4 |
| 204 | attireify.co.uk | attireify.co.uk/a-line-cap-sleeve-v-neck-appliqued-beaded-open-back-back-tulle-sweep-trailing-wedding-dresses-10105184aew.html | 3/14/2019 | I32 | 2 | 5 |
| 205 | attireify.co.uk | attireify.co.uk/a-line-deep-v-neck-appliqued-beaded-zipper-back-sweep-trailing-wedding-dresses-10102368ae417.html | 3/14/2019 | I32 | 2 | 5 |
| 206 | attireify.co.uk | attireify.co.uk/a-line-halter-beaded-pleated-zipper-back-chiffon-sweep-trailing-wedding-dresses-10104380stw.html | 3/12/2019 | I177 | 2 | 90 |
| 207 | attireify.co.uk | attireify.co.uk/a-line-lace-v-neck-cap-sleeve-button-back-organza-cathedral-trailing-bridal-dresses-10102208sc144.html | 3/12/2019 | I177 | 2 | 90 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 208 | attireify.co.uk | attireify.co.uk/a-line-off-shoulder-v-neck-appliqued-beaded-pleated-button-back-satin-chapel-trailing-wedding-dresses-10105176aew.html | 3/14/2019 | I32 | 2 | 6 |
| 209 | attireify.co.uk | attireify.co.uk/a-line-one-shoulder-beaded-on-waistline-zipper-chapel-trailing-wedding-dresses-10102381ae417.html | 3/14/2019 | I32 | 2 | 6 |
| 210 | attireify.co.uk | attireify.co.uk/a-line-one-shoulder-pleated-beaded-zipper-back-chiffon-floor-length-bridesmaid-dresses-10213279abb.html | 3/14/2019 | I32 | 2 | 7 |
| 211 | attireify.co.uk | attireify.co.uk/a-line-one-shoulder-zipper-back-lace-knee-length-bridesmaid-dresses-10212112abb.html | 3/14/2019 | I32 | 2 | 7 |
| 212 | attireify.co.uk | attireify.co.uk/a-line-princess-3-4-sleeve-v-neck-sweep-train-chiffon-wedding-dress-with-appliqued-beaded-10107157scw.html | 3/12/2019 | I177 | 2 | 91 |
| 213 | attireify.co.uk | attireify.co.uk/a-line-princess-bateau-floor-length-chiffon-bridesmaid-dress-with-lace-10216957abb.html | 3/14/2019 | I32 | 2 | 8 |
| 214 | attireify.co.uk | attireify.co.uk/a-line-princess-bateau-knee-length-chiffon-bridesmaid-dress-with-lace-10216956abb.html | 3/14/2019 | I32 | 2 | 8 |
| 215 | attireify.co.uk | attireify.co.uk/a-line-princess-bateau-tea-length-tulle-wedding-dress-with-appliqued-bowknot-waistband-10105739scw.html | 3/12/2019 | I177 | 2 | 91 |
| 216 | attireify.co.uk | attireify.co.uk/a-line-princess-cowl-neck-short-mini-chiffon-bridesmaid-dress-10216917abb.html | 3/14/2019 | I32 | 2 | 9 |
| 217 | attireify.co.uk | attireify.co.uk/a-line-princess-off-the-shoulder-chapel-train-tulle-wedding-dress-with-appliqued-10105745scw.html | 3/12/2019 | I177 | 2 | 92 |
| 218 | attireify.co.uk | attireify.co.uk/a-line-princess-one-shoulder-floor-length-chiffon-bridesmaid-dress-with-beaded-waistband-10216931abb.html | 3/14/2019 | I32 | 2 | 9 |
| 219 | attireify.co.uk | attireify.co.uk/a-line-princess-one-shoulder-short-mini-chiffon-bridesmaid-dress-with-beaded-waistband-10216922abb.html | 3/14/2019 | I32 | 2 | 10 |
| 220 | attireify.co.uk | attireify.co.uk/a-line-princess-scoop-neck-chapel-train-tulle-wedding-dress-with-appliqued-beaded-waistband-10105825mjw.html | 3/14/2019 | I32 | 2 | 10 |
| 221 | attireify.co.uk | attireify.co.uk/a-line-princess-scoop-neck-court-train-tulle-wedding-dress-with-beaded-crystal-waistband-10105744scw.html | 3/12/2019 | I177 | 2 | 92 |
| 222 | attireify.co.uk | attireify.co.uk/a-line-princess-scoop-neck-floor-length-chiffon-bridesmaid-dress-with-lace-10216968abb.html | 3/14/2019 | I32 | 2 | 11 |
| 223 | attireify.co.uk | attireify.co.uk/a-line-princess-scoop-neck-floor-length-chiffon-bridesmaid-dress-with-waistband-10216909abb.html | 3/14/2019 | I32 | 2 | 11 |
| 224 | attireify.co.uk | attireify.co.uk/a-line-princess-scoop-neck-floor-length-satin-bridesmaid-dress-10216942abb.html | 3/14/2019 | I32 | 2 | 12 |
| 225 | attireify.co.uk | attireify.co.uk/a-line-princess-scoop-neck-short-mini-chiffon-bridesmaid-dress-with-waistband-10216914abb.html | 3/14/2019 | I32 | 2 | 12 |
| 226 | attireify.co.uk | attireify.co.uk/a-line-princess-scoop-neck-short-mini-satin-bridesmaid-dress-10216947abb.html | 3/14/2019 | I32 | 2 | 13 |
| 227 | attireify.co.uk | attireify.co.uk/a-line-princess-short-sleeve-bateau-sweep-train-chiffon-wedding-dress-with-beaded-10107158scw.html | 3/12/2019 | I177 | 2 | 93 |
| 228 | attireify.co.uk | attireify.co.uk/a-line-princess-short-sleeve-bateau-sweep-train-tulle-wedding-dress-with-appliqued-10107139scw.html | 3/12/2019 | I177 | 2 | 93 |
| 229 | attireify.co.uk | attireify.co.uk/a-line-princess-short-sleeve-bateau-sweep-train-tulle-wedding-dress-with-beaded-10107152scw.html | 3/12/2019 | I177 | 2 | 94 |
| 230 | attireify.co.uk | attireify.co.uk/a-line-princess-short-sleeve-off-the-shoulder-court-train-tulle-wedding-dress-with-appliqued-10107162scw.html | 3/12/2019 | I177 | 2 | 94 |
| 231 | attireify.co.uk | attireify.co.uk/a-line-princess-short-sleeve-off-the-shoulder-court-train-tulle-wedding-dress-with-beaded-appliqued-10107161scw.html | 3/12/2019 | I177 | 2 | 95 |
| 232 | attireify.co.uk | attireify.co.uk/a-line-princess-short-sleeve-sweetheart-sweep-train-chiffon-wedding-dress-with-appliqued-10107144scw.html | 3/12/2019 | I177 | 2 | 95 |
| 233 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-bateau-chapel-train-chiffon-wedding-dress-with-appliqued-10107528stw.html | 3/12/2019 | I177 | 2 | 96 |
| 234 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-bateau-court-train-elastic-satin-wedding-dress-10107163scw.html | 3/12/2019 | I177 | 2 | 96 |
| 235 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-bateau-knee-length-elastic-satin-wedding-dress-with-pleated-10107541stw.html | 3/12/2019 | I177 | 2 | 97 |
| 236 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-bateau-long-floor-length-tulle-wedding-dress-with-appliqued-10107145scw.html | 3/12/2019 | I177 | 2 | 97 |
| 237 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-bateau-sweep-train-chiffon-wedding-dress-with-appliqued-10107537stw.html | 3/12/2019 | I177 | 2 | 98 |
| 238 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-bateau-sweep-train-chiffon-wedding-dress-with-ruffles-10107540stw.html | 3/12/2019 | I177 | 2 | 98 |
| 239 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-bateau-sweep-train-tulle-wedding-dress-with-appliqued-10107153scw.html | 3/12/2019 | I177 | 2 | 99 |
| 240 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-off-the-shoulder-sweep-train-chiffon-wedding-dress-with-appliqued-10107156scw.html | 3/12/2019 | I177 | 2 | 99 |
| 241 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-scoop-neck-sweep-train-chiffon-wedding-dress-with-lace-10107533stw.html | 3/12/2019 | I177 | 2 | 100 |
| 242 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-sweetheart-court-train-chiffon-wedding-dress-with-appliqued-10107524stw.html | 3/12/2019 | I177 | 2 | 100 |
| 243 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-sweetheart-court-train-chiffon-wedding-dress-with-appliqued-10107526stw.html | 3/12/2019 | I177 | 2 | 101 |
| 244 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-sweetheart-court-train-chiffon-wedding-dress-with-crystal-detailing-10107539stw.html | 3/12/2019 | I177 | 2 | 101 |
| 245 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-sweetheart-court-train-tulle-wedding-dress-with-appliqued-10107147scw.html | 3/12/2019 | I177 | 2 | 102 |
| 246 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-chiffon-wedding-dress-with-appliqued-10107534stw.html | 3/12/2019 | I177 | 2 | 102 |
| 247 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-chiffon-wedding-dress-with-ruffles-10107543stw.html | 3/12/2019 | I177 | 2 | 103 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 248 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-lace-wedding-dress-with-lace-10107542stw.html | 3/12/2019 | I177 | 2 | 103 |
| 249 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-tulle-wedding-dress-with-beaded-10107149scw.html | 3/12/2019 | I177 | 2 | 104 |
| 250 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-v-neck-court-train-chiffon-wedding-dress-with-appliqued-10107535stw.html | 3/12/2019 | I177 | 2 | 104 |
| 251 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-v-neck-court-train-chiffon-wedding-dress-with-appliqued-10107544stw.html | 3/12/2019 | I177 | 2 | 105 |
| 252 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-appliqued-10107150scw.html | 3/12/2019 | I177 | 2 | 105 |
| 253 | attireify.co.uk | attireify.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-pleated-10107527stw.html | 3/12/2019 | I177 | 2 | 106 |
| 254 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-ankle-length-tulle-wedding-dress-with-appliqued-flowers-10105738scw.html | 3/12/2019 | I177 | 2 | 106 |
| 255 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-asymmetrical-jersey-bridesmaid-dress-with-beaded-10216911abb.html | 3/14/2019 | I32 | 2 | 13 |
| 256 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-floor-length-chiffon-bridesmaid-dress-10216952abb.html | 3/14/2019 | I32 | 2 | 14 |
| 257 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-floor-length-chiffon-bridesmaid-dress-with-waistband-10216938abb.html | 3/14/2019 | I32 | 2 | 14 |
| 258 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-floor-length-satin-bridesmaid-dress-10216925abb.html | 3/14/2019 | I32 | 2 | 15 |
| 259 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-floor-length-satin-bridesmaid-dress-with-lace-10216964abb.html | 3/14/2019 | I32 | 2 | 15 |
| 260 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-floor-length-satin-bridesmaid-dress-with-pleated-10216930abb.html | 3/14/2019 | I32 | 2 | 16 |
| 261 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-floor-length-tulle-bridesmaid-dress-10216955abb.html | 3/14/2019 | I32 | 2 | 16 |
| 262 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-knee-length-satin-bridesmaid-dress-10216944abb.html | 3/14/2019 | I32 | 2 | 17 |
| 263 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-short-mini-chiffon-bridesmaid-dress-10216951abb.html | 3/14/2019 | I32 | 2 | 17 |
| 264 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-short-mini-chiffon-bridesmaid-dress-with-pleated-10216941abb.html | 3/14/2019 | I32 | 2 | 18 |
| 265 | attireify.co.uk | attireify.co.uk/a-line-princess-strapless-short-mini-lace-bridesmaid-dress-10216961abb.html | 3/14/2019 | I32 | 2 | 18 |
| 266 | attireify.co.uk | attireify.co.uk/a-line-princess-sweetheart-asymmetrical-chiffon-bridesmaid-dress-10216919abb.html | 3/14/2019 | I32 | 2 | 19 |
| 267 | attireify.co.uk | attireify.co.uk/a-line-princess-sweetheart-court-trailing-lace-wedding-dress-with-appliqued-10105515aew.html | 3/14/2019 | I32 | 2 | 19 |
| 268 | attireify.co.uk | attireify.co.uk/a-line-princess-sweetheart-floor-length-chiffon-bridesmaid-dress-with-beaded-10216912abb.html | 3/14/2019 | I32 | 2 | 20 |
| 269 | attireify.co.uk | attireify.co.uk/a-line-princess-sweetheart-tea-length-tulle-wedding-dress-with-appliqued-10105740scw.html | 3/12/2019 | I177 | 2 | 107 |
| 270 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-ankle-length-chiffon-bridesmaid-dress-10216921abb.html | 3/14/2019 | I32 | 2 | 20 |
| 271 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-court-train-chiffon-wedding-dress-with-beaded-waistband-10105848mjw.html | 3/14/2019 | I32 | 2 | 21 |
| 272 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-court-train-chiffon-wedding-dress-with-lace-beaded-waistband-10105900mjw.html | 3/14/2019 | I32 | 2 | 21 |
| 273 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-floor-length-chiffon-bridesmaid-dress-10216958abb.html | 3/14/2019 | I32 | 2 | 22 |
| 274 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-floor-length-chiffon-bridesmaid-dress-with-beaded-10216946abb.html | 3/14/2019 | I32 | 2 | 22 |
| 275 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-floor-length-chiffon-bridesmaid-dress-with-lace-waistband-10216966abb.html | 3/14/2019 | I32 | 2 | 23 |
| 276 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-floor-length-elastic-satin-bridesmaid-dress-with-flowers-pleated-10216940abb.html | 3/14/2019 | I32 | 2 | 23 |
| 277 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-floor-length-satin-bridesmaid-dress-with-bandage-10216906abb.html | 3/14/2019 | I32 | 2 | 24 |
| 278 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-floor-length-tulle-bridesmaid-dress-10216954abb.html | 3/14/2019 | I32 | 2 | 24 |
| 279 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-knee-length-chiffon-bridesmaid-dress-with-beaded-10216945abb.html | 3/14/2019 | I32 | 2 | 25 |
| 280 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-knee-length-chiffon-bridesmaid-dress-with-lace-waistband-10216965abb.html | 3/14/2019 | I32 | 2 | 25 |
| 281 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-short-mini-chiffon-bridesmaid-dress-10216920abb.html | 3/14/2019 | I32 | 2 | 26 |
| 282 | attireify.co.uk | attireify.co.uk/a-line-princess-v-neck-short-mini-chiffon-bridesmaid-dress-10216969abb.html | 3/14/2019 | I32 | 2 | 26 |
| 283 | attireify.co.uk | attireify.co.uk/a-line-round-pleated-zipper-back-chiffon-bridesmaid-dresses-10213289abb.html | 3/14/2019 | I32 | 2 | 27 |
| 284 | attireify.co.uk | attireify.co.uk/a-line-short-sleeve-off-shoulder-beaded-pleated-button-back-organza-chapel-trailing-wedding-gowns-10103736lrw.html | 3/12/2019 | I177 | 2 | 107 |
| 285 | attireify.co.uk | attireify.co.uk/a-line-strapless-appliqued-pleated-button-back-lace-chapel-trailing-wedding-dresses-10103725lrw.html | 3/12/2019 | I177 | 2 | 108 |
| 286 | attireify.co.uk | attireify.co.uk/a-line-strapless-lace-beaded-goffer-zipper-back-organza-sweep-trailing-wedding-dresses-10103711lww.html | 3/12/2019 | I177 | 2 | 108 |
| 287 | attireify.co.uk | attireify.co.uk/a-line-strapless-pleated-zipper-back-chiffon-bridesmaid-dresses-10213278abb.html | 3/14/2019 | I32 | 2 | 27 |
| 288 | attireify.co.uk | attireify.co.uk/a-line-strapless-pleated-zipper-back-satin-bridesmaid-dresses-10213277abb.html | 3/14/2019 | I32 | 2 | 28 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 289 | attireify.co.uk | attireify.co.uk/a-line-strapless-sweetheart-appliqued-beaded-pleated-zipper-chapel-trailing-wedding-dresses-10102387ae417.html | 3/14/2019 | I32 | 2 | 28 |
| 290 | attireify.co.uk | attireify.co.uk/a-line-strapless-sweetheart-neck-sweep-trailing-black-chiffon-prom-dresses-10201737.html | 3/14/2019 | I32 | 2 | 29 |
| 291 | attireify.co.uk | attireify.co.uk/a-line-strapless-sweetheart-pleated-zipper-back-floor-length-bridesmaid-dresses-10205531b.html | 3/14/2019 | I32 | 2 | 29 |
| 292 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-appliqued-beaded-button-back-cathedral-trailing-wedding-dresses-10102372ae417.html | 3/14/2019 | I32 | 2 | 30 |
| 293 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-appliqued-beaded-pleated-button-back-tulle-chapel-trailing-wedding-dresses-10105178aew.html | 3/14/2019 | I32 | 2 | 30 |
| 294 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-appliqued-beaded-ruffles-button-back-tulle-sweep-trailing-wedding-dresses-10103703lww.html | 3/12/2019 | I177 | 2 | 109 |
| 295 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-appliqued-pleated-button-back-organza-sweep-trailing-wedding-dresses-10104370stw.html | 3/12/2019 | I177 | 2 | 109 |
| 296 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-appliqued-pleated-button-back-tulle-sweep-trailing-wedding-dresses-10103734lrw.html | 3/12/2019 | I177 | 2 | 110 |
| 297 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-appliqued-ruffles-button-back-tulle-short-front-long-back-wedding-dresses-10104369stw.html | 3/12/2019 | I177 | 2 | 110 |
| 298 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-beaded-on-waistline-zipper-back-chapel-trailing-wedding-dresses-10102384ae417.html | 3/14/2019 | I32 | 2 | 31 |
| 299 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-beaded-pleated-button-back-organza-sweep-trailing-wedding-dresses-10104384stw.html | 3/12/2019 | I177 | 2 | 111 |
| 300 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-beaded-pleated-button-back-tulle-chapel-trailing-wedding-dresses-10105188aew.html | 3/14/2019 | I32 | 2 | 31 |
| 301 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-beaded-pleated-lace-up-back-chiffon-chapel-trailing-wedding-dresses-10104378stw.html | 3/12/2019 | I177 | 2 | 111 |
| 302 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-beaded-pleated-lace-up-back-satin-sweep-trailing-wedding-dresses-10105192aew.html | 3/14/2019 | I32 | 2 | 32 |
| 303 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-beaded-pleated-zipper-back-chiffon-floor-length-bridesmaid-dresses-10212115abb.html | 3/14/2019 | I32 | 2 | 32 |
| 304 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-beaded-pleated-zipper-back-chiffon-short-front-long-back-bridesmaid-dresses-10212114abb.html | 3/14/2019 | I32 | 2 | 33 |
| 305 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-cap-sleeve-appliques-button-back-satin-plus-size-bridal-dresses-10102230sc144.html | 3/12/2019 | I177 | 2 | 112 |
| 306 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-lace-zipper-back-chiffon-bridesmaid-dresses-10213288abb.html | 3/14/2019 | I32 | 2 | 33 |
| 307 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-pleated-ruffles-zipper-back-chiffon-knee-length-bridesmaid-dresses-10213284abb.html | 3/14/2019 | I32 | 2 | 34 |
| 308 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-pleated-ruffles-zipper-back-satin-knee-length-bridesmaid-dresses-10213285abb.html | 3/14/2019 | I32 | 2 | 34 |
| 309 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-pleated-zipper-back-chiffon-bridesmaid-dresses-10213283abb.html | 3/14/2019 | I32 | 2 | 35 |
| 310 | attireify.co.uk | attireify.co.uk/a-line-sweetheart-pleated-zipper-back-chiffon-bridesmaid-dresses-10213290abb.html | 3/14/2019 | I32 | 2 | 35 |
| 311 | attireify.co.uk | attireify.co.uk/a-line-v-neck-appliqued-beaded-button-back-tulle-chapel-trailing-wedding-dresses-10105235aew.html | 3/14/2019 | I32 | 2 | 36 |
| 312 | attireify.co.uk | attireify.co.uk/a-line-v-neck-appliqued-pleated-button-back-organza-sweep-trailing-wedding-dresses-10104371stw.html | 3/12/2019 | I177 | 2 | 112 |
| 313 | attireify.co.uk | attireify.co.uk/a-line-v-neck-appliqued-pleated-button-back-tulle-sweep-trailing-wedding-dresses-10105197aew.html | 3/14/2019 | I32 | 2 | 36 |
| 314 | attireify.co.uk | attireify.co.uk/a-line-v-neck-appliqued-pleated-zipper-back-organza-chapel-trailing-wedding-dresses-10104376stw.html | 3/12/2019 | I177 | 2 | 113 |
| 315 | attireify.co.uk | attireify.co.uk/a-line-v-neck-beaded-pleated-appliqued-button-back-chiffon-sweep-trailing-wedding-dresses-10104385stw.html | 3/12/2019 | I177 | 2 | 113 |
| 316 | attireify.co.uk | attireify.co.uk/a-line-v-neck-beaded-pleated-button-back-satin-chapel-trailing-wedding-dresses-10105179aew.html | 3/14/2019 | I32 | 2 | 37 |
| 317 | attireify.co.uk | attireify.co.uk/a-line-v-neck-pleated-zipper-back-chiffon-bridesmaid-dresses-10212116abb.html | 3/14/2019 | I32 | 2 | 37 |
| 318 | attireify.co.uk | attireify.co.uk/absorbing-a-line-bateau-neck-beading-on-waist-elastic-satin-cathedral-trailing-bridal-dresses-10102217sc144.html | 3/12/2019 | I177 | 2 | 114 |
| 319 | attireify.co.uk | attireify.co.uk/alluring-a-line-cap-sleeve-v-neck-pleated-zipper-back-chiffon-mini-bridesmaid-dresses-10214285.html | 3/14/2019 | I32 | 2 | 38 |
| 320 | attireify.co.uk | attireify.co.uk/alluring-a-line-bateau-cap-sleeve-appliqued-organza-cathedral-trailing-bridal-dresses-10102220sc144.html | 3/12/2019 | I177 | 2 | 114 |
| 321 | attireify.co.uk | attireify.co.uk/amazing-ball-gown-strapless-sweetheart-beading-tulle-sweep-trailing-bridal-dresses-10102201sc144.html | 3/12/2019 | I177 | 2 | 115 |
| 322 | attireify.co.uk | attireify.co.uk/appealing-a-line-strapless-sweetheart-beading-tulle-chapel-trailing-bridal-dresses-10102219sc144.html | 3/12/2019 | I177 | 2 | 115 |
| 323 | attireify.co.uk | attireify.co.uk/appealing-a-line-v-neck-appliques-button-back-tulle-chapel-trailing-bridal-dresses-10102213sc144.html | 3/12/2019 | I177 | 2 | 116 |
| 324 | attireify.co.uk | attireify.co.uk/appealing-ball-gown-bateau-beaded-button-back-tulle-chapel-trailing-bridal-gowns-10105202aew.html | 3/14/2019 | I32 | 2 | 38 |
| 325 | attireify.co.uk | attireify.co.uk/appealing-ball-gown-strapless-sweetheart-with-embroidery-tulle-cathedral-trailing-bridal-dresses-10102177sc144.html | 3/12/2019 | I177 | 2 | 116 |
| 326 | attireify.co.uk | attireify.co.uk/appealing-sheath-v-neck-button-back-lace-chapel-trailing-wedding-dresses-10105224aew.html | 3/14/2019 | I32 | 2 | 39 |
| 327 | attireify.co.uk | attireify.co.uk/ball-gown-bateau-appliqued-pleated-zipper-back-tulle-chapel-trailing-wedding-gowns-10104379stw.html | 3/12/2019 | I177 | 2 | 117 |
| 328 | attireify.co.uk | attireify.co.uk/ball-gown-bateau-beaded-appliqued-button-back-organza-sweep-trailing-wedding-dresses-10103715lww.html | 3/12/2019 | I177 | 2 | 117 |
| 329 | attireify.co.uk | attireify.co.uk/ball-gown-bateau-beaded-button-back-satin-chapel-trailing-bridal-gowns-10105217aew.html | 3/14/2019 | I32 | 2 | 39 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 330 | attireify.co.uk | attireify.co.uk/ball-gown-cap-sleeve-bateau-appliqued-beaded-button-back-chapel-trailing-wedding-gowns-10102366ae417.html | 3/14/2019 | I32 | 2 | 40 |
| 331 | attireify.co.uk | attireify.co.uk/ball-gown-cap-sleeve-bateau-appliqued-beaded-button-back-tulle-chapel-trailing-wedding-gowns-10105199aew.html | 3/14/2019 | I32 | 2 | 40 |
| 332 | attireify.co.uk | attireify.co.uk/ball-gown-cap-sleeve-bateau-lace-pleated-button-back-satin-chapel-trailing-bridal-gowns-10103731lrw.html | 3/12/2019 | I177 | 2 | 118 |
| 333 | attireify.co.uk | attireify.co.uk/ball-gown-cap-sleeve-bateau-lace-pleated-button-back-tulle-chapel-trailing-bridal-gowns-10105180aew.html | 3/14/2019 | I32 | 2 | 41 |
| 334 | attireify.co.uk | attireify.co.uk/ball-gown-cap-sleeve-scoop-beaded-button-back-tulle-chapel-trailing-wedding-gowns-10105247aew.html | 3/14/2019 | I32 | 2 | 41 |
| 335 | attireify.co.uk | attireify.co.uk/ball-gown-deep-v-neck-appliqued-on-waistline-beaded-button-back-chapel-trailing-wedding-dresses-10102375ae417.html | 3/14/2019 | I32 | 2 | 42 |
| 336 | attireify.co.uk | attireify.co.uk/ball-gown-round-appliqued-beaded-button-back-satin-chapel-trailing-wedding-gowns-10105225aew.html | 3/14/2019 | I32 | 2 | 42 |
| 337 | attireify.co.uk | attireify.co.uk/ball-gown-round-appliqued-beaded-button-back-tulle-sweep-trailing-wedding-dresses-10103726lrw.html | 3/12/2019 | I177 | 2 | 118 |
| 338 | attireify.co.uk | attireify.co.uk/ball-gown-sleeveless-sweetheart-tea-length-chiffon-wedding-dress-with-appliqued-10107522stw.html | 3/12/2019 | I177 | 2 | 119 |
| 339 | attireify.co.uk | attireify.co.uk/ball-gown-spaghetti-strap-v-neck-appliqued-button-back-tulle-sweep-trailing-bridal-gowns-10105171aew.html | 3/14/2019 | I32 | 2 | 43 |
| 340 | attireify.co.uk | attireify.co.uk/ball-gown-square-neckline-cathedral-train-satin-wedding-gown-with-bowknot-10105826mjw.html | 3/14/2019 | I32 | 2 | 43 |
| 341 | attireify.co.uk | attireify.co.uk/ball-gown-strapless-appliqued-beaded-pleated-button-back-organza-chapel-trailing-wedding-dresses-10103721lrw.html | 3/12/2019 | I177 | 2 | 119 |
| 342 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-appliqued-beaded-button-back-chapel-trailing-bridal-gowns-10102377ae417.html | 3/14/2019 | I32 | 2 | 44 |
| 343 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-appliqued-beaded-button-back-chapel-trailing-wedding-gowns-10102389ae417.html | 3/14/2019 | I32 | 2 | 44 |
| 344 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-appliqued-beaded-button-back-tulle-chapel-trailing-bridal-gowns-10105211aew.html | 3/14/2019 | I32 | 2 | 45 |
| 345 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-appliqued-beaded-button-back-tulle-chapel-trailing-wedding-dresses-10105183aew.html | 3/14/2019 | I32 | 2 | 45 |
| 346 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-appliqued-beaded-pleated-button-back-organza-sweep-trailing-wedding-gowns-10105169aew.html | 3/14/2019 | I32 | 2 | 46 |
| 347 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-appliqued-beaded-pleated-button-back-tulle-sweep-trailing-wedding-gowns-10105186aew.html | 3/14/2019 | I32 | 2 | 46 |
| 348 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-appliqued-beaded-zipper-back-tulle-chapel-trailing-wedding-dresses-10104383stw.html | 3/12/2019 | I177 | 2 | 120 |
| 349 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-appliqued-flowers-zipper-back-organza-chapel-trailing-wedding-dresses-10103705lww.html | 3/12/2019 | I177 | 2 | 120 |
| 350 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-appliqued-pleated-zipper-back-satin-sweep-trailing-wedding-dresses-10105174aew.html | 3/14/2019 | I32 | 2 | 47 |
| 351 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-beaded-flowers-pleated-zipper-back-organza-chapel-trailing-bridal-gowns-10104381stw.html | 3/12/2019 | I177 | 2 | 121 |
| 352 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-beaded-pleated-button-back-organza-chapel-trailing-wedding-dresses-10103733lrw.html | 3/12/2019 | I177 | 2 | 121 |
| 353 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-beaded-pleated-button-back-satin-chapel-trailing-wedding-dresses-10105219aew.html | 3/14/2019 | I32 | 2 | 47 |
| 354 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-beaded-pleated-button-back-satin-chapel-trailing-wedding-gowns-10105172aew.html | 3/14/2019 | I32 | 2 | 48 |
| 355 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-beaded-pleated-button-back-tulle-sweep-trailing-wedding-dresses-10103716lww.html | 3/12/2019 | I177 | 2 | 122 |
| 356 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-beaded-lace-up-back-organza-chapel-trailing-wedding-gowns-10103712lww.html | 3/12/2019 | I177 | 2 | 122 |
| 357 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-chapel-train-tulle-wedding-gown-with-appliqued-embroidery-beaded-10105855mjw.html | 3/14/2019 | I32 | 2 | 48 |
| 358 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-court-train-elastic-satin-wedding-gown-with-beaded-waistband-10105843mjw.html | 3/14/2019 | I32 | 2 | 49 |
| 359 | attireify.co.uk | attireify.co.uk/ball-gown-sweetheart-court-train-tulle-wedding-dress-with-appliqued-beaded-10105852mjw.html | 3/14/2019 | I32 | 2 | 49 |
| 360 | attireify.co.uk | attireify.co.uk/ball-gown-v-neck-appliqued-beaded-button-back-tulle-chapel-trailing-wedding-dresses-10105220aew.html | 3/14/2019 | I32 | 2 | 50 |
| 361 | attireify.co.uk | attireify.co.uk/ball-gown-v-neck-appliqued-beaded-button-back-tulle-sweep-trailing-wedding-gowns-10105206aew.html | 3/14/2019 | I32 | 2 | 50 |
| 362 | attireify.co.uk | attireify.co.uk/ball-gown-v-neck-appliqued-beaded-pleated-button-back-tulle-chapel-trailing-wedding-gowns-10105213aew.html | 3/14/2019 | I32 | 2 | 51 |
| 363 | attireify.co.uk | attireify.co.uk/ball-gown-v-neck-beaded-layered-zipper-back-tulle-chapel-trailing-bridal-gowns-10105167aew.html | 3/14/2019 | I32 | 2 | 51 |
| 364 | attireify.co.uk | attireify.co.uk/ball-gown-v-neck-chapel-train-elastic-satin-wedding-dress-with-beaded-10105838mjw.html | 3/14/2019 | I32 | 2 | 52 |
| 365 | attireify.co.uk | attireify.co.uk/captivating-a-line-bateau-neck-with-appliques-button-back-satin-bridal-dresses-10102195sc144.html | 3/12/2019 | I177 | 2 | 123 |
| 366 | attireify.co.uk | attireify.co.uk/captivating-a-line-strapless-sweetheart-beaded-appliques-button-back-satin-bridal-dresses-10102226sc144.html | 3/12/2019 | I177 | 2 | 123 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 367 | attireify.co.uk | attireify.co.uk/captivating-a-line-v-neck-cap-sleeve-pleats-organza-cathedral-trailing-bridal-dresses-10102212sc144.html | 3/12/2019 | I177 | 2 | 124 |
| 368 | attireify.co.uk | attireify.co.uk/captivating-ball-gown-strapless-sweetheart-appliqued-organza-chapel-trailing-bridal-dresses-10102203sc144.html | 3/12/2019 | I177 | 2 | 124 |
| 369 | attireify.co.uk | attireify.co.uk/charming-mermaid-strapless-appliqued-beaded-button-back-chapel-trailing-wedding-dresses-10102391ae417.html | 3/14/2019 | I32 | 2 | 52 |
| 370 | attireify.co.uk | attireify.co.uk/column-full-sleeve-bateau-appliqued-button-back-satin-chapel-trailing-wedding-dresses-10105182aew.html | 3/14/2019 | I32 | 2 | 53 |
| 371 | attireify.co.uk | attireify.co.uk/column-sweetheart-beaded-pleated-button-back-chiffon-sweep-trailing-wedding-dresses-10103730lrw.html | 3/12/2019 | I177 | 2 | 125 |
| 372 | attireify.co.uk | attireify.co.uk/comely-mermaid-strapless-sweetheart-with-appliques-organza-chapel-trailing-bridal-dresses-10102207sc144.html | 3/12/2019 | I177 | 2 | 125 |
| 373 | attireify.co.uk | attireify.co.uk/comfy-a-line-deep-v-neck-appliqued-yarn-back-chapel-trailing-wedding-dresses-10102394ae417.html | 3/14/2019 | I32 | 2 | 53 |
| 374 | attireify.co.uk | attireify.co.uk/comfy-a-line-strapless-appliqued-lace-up-back-tulle-sweep-trailing-wedding-dresses-10104377stw.html | 3/12/2019 | I177 | 2 | 126 |
| 375 | attireify.co.uk | attireify.co.uk/delicate-a-line-halter-beaded-button-back-chiffon-chapel-trailing-wedding-dresses-10103735lrw.html | 3/12/2019 | I177 | 2 | 126 |
| 376 | attireify.co.uk | attireify.co.uk/delicate-sheath-bateau-button-back-lace-bridesmaid-dresses-10213282abb.html | 3/14/2019 | I32 | 2 | 54 |
| 377 | attireify.co.uk | attireify.co.uk/elegant-a-line-sweetheart-appliqued-beaded-button-back-chapel-trailing-wedding-dresses-10102388ae417.html | 3/14/2019 | I32 | 2 | 54 |
| 378 | attireify.co.uk | attireify.co.uk/elegant-a-line-sweetheart-pleated-zipper-back-organza-chapel-trailing-wedding-dresses-10104367stw.html | 3/12/2019 | I177 | 2 | 127 |
| 379 | attireify.co.uk | attireify.co.uk/enchanting-a-line-one-shoulder-zipper-back-lace-knee-length-bridesmaid-dresses-10214282.html | 3/14/2019 | I32 | 2 | 55 |
| 380 | attireify.co.uk | attireify.co.uk/enchanting-sheath-bateau-appliqued-button-back-organza-sweep-trailing-wedding-dresses-10103702lww.html | 3/12/2019 | I177 | 2 | 127 |
| 381 | attireify.co.uk | attireify.co.uk/engrossing-a-line-strapless-sweetheart-appliques-button-back-chiffon-chapel-trailing-bridal-dresses-10102211sc144.html | 3/12/2019 | I177 | 2 | 128 |
| 382 | attireify.co.uk | attireify.co.uk/exquisite-a-line-cap-sleeve-bateau-beaded-button-back-lace-sweep-trailing-wedding-dresses-10105239aew.html | 3/14/2019 | I32 | 2 | 55 |
| 383 | attireify.co.uk | attireify.co.uk/exquisite-mermaid-v-neck-appliqued-zipper-back-floor-length-prom-dresses-10205919.html | 3/14/2019 | I32 | 2 | 56 |
| 384 | attireify.co.uk | attireify.co.uk/fabulous-a-line-lace-bateau-pleated-waist-button-back-organza-chapel-trailing-bridal-dresses-10102209sc144.html | 3/12/2019 | I177 | 2 | 128 |
| 385 | attireify.co.uk | attireify.co.uk/fancy-a-line-strapless-appliques-button-back-lace-and-organza-chapel-trailing-bridal-dresses-10102214sc144.html | 3/12/2019 | I177 | 2 | 129 |
| 386 | attireify.co.uk | attireify.co.uk/fantastic-trumpet-strapless-sweetheart-with-appliques-organza-sweep-trailing-bridal-dresses-10102189sc144.html | 3/12/2019 | I177 | 2 | 129 |
| 387 | attireify.co.uk | attireify.co.uk/fascinating-sheath-high-neck-appliqued-button-back-tulle-sweep-trailing-wedding-dresses-10103713lww.html | 3/12/2019 | I177 | 2 | 130 |
| 388 | attireify.co.uk | attireify.co.uk/fashionable-sheath-strapless-sweetheart-beaded-zipper-back-sweep-trailing-prom-dresses-10205870.html | 3/14/2019 | I32 | 2 | 56 |
| 389 | attireify.co.uk | attireify.co.uk/fine-a-line-v-neck-lace-button-back-tulle-sweep-trailing-wedding-dresses-10105177aew.html | 3/14/2019 | I32 | 2 | 57 |
| 390 | attireify.co.uk | attireify.co.uk/fine-column-cap-sleeve-deep-v-neck-button-back-lace-bridesmaid-dresses-10213280abb.html | 3/14/2019 | I32 | 2 | 57 |
| 391 | attireify.co.uk | attireify.co.uk/futuristic-ball-gown-strapless-sweetheart-with-appliques-tulle-cathedral-trailing-bridal-dresses-10102206sc144.html | 3/12/2019 | I177 | 2 | 130 |
| 392 | attireify.co.uk | attireify.co.uk/gentle-a-line-high-neck-appliqued-yarn-and-button-back-chapel-trailing-wedding-dresses-10102386ae417.html | 3/14/2019 | I32 | 2 | 58 |
| 393 | attireify.co.uk | attireify.co.uk/glamorous-sheath-cap-sleeve-bateau-appliqued-button-back-satin-chapel-trailing-wedding-dresses-10103710lww.html | 3/12/2019 | I177 | 2 | 131 |
| 394 | attireify.co.uk | attireify.co.uk/gorgeous-a-line-cap-sleeve-v-neck-beaded-button-back-lace-chapel-trailing-wedding-dresses-10105198aew.html | 3/14/2019 | I32 | 2 | 58 |
| 395 | attireify.co.uk | attireify.co.uk/mermaid-bateau-appliqued-beaded-button-back-tulle-chapel-trailing-wedding-dresses-10105205aew.html | 3/14/2019 | I32 | 2 | 59 |
| 396 | attireify.co.uk | attireify.co.uk/mermaid-bateau-appliqued-button-back-tulle-sweep-trailing-wedding-dresses-10105181aew.html | 3/14/2019 | I32 | 2 | 59 |
| 397 | attireify.co.uk | attireify.co.uk/mermaid-cap-sleeve-deep-v-neck-appliqued-beaded-lace-button-chapel-trailing-wedding-dresses-10102365ae417.html | 3/14/2019 | I32 | 2 | 60 |
| 398 | attireify.co.uk | attireify.co.uk/mermaid-cap-sleeve-round-appliqued-button-back-tulle-sweep-trailing-wedding-dresses-10105255aew.html | 3/14/2019 | I32 | 2 | 60 |
| 399 | attireify.co.uk | attireify.co.uk/mermaid-deep-v-neck-appliqued-beaded-open-back-chapel-trailing-wedding-dresses-10102357ae417.html | 3/14/2019 | I32 | 2 | 61 |
| 400 | attireify.co.uk | attireify.co.uk/mermaid-scalloped-beaded-on-waistline-appliqued-button-back-chapel-trailing-wedding-dresses-10102393ae417.html | 3/14/2019 | I32 | 2 | 61 |
| 401 | attireify.co.uk | attireify.co.uk/mermaid-scoop-beaded-button-back-satin-chapel-trailing-wedding-dresses-10105210aew.html | 3/14/2019 | I32 | 2 | 62 |
| 402 | attireify.co.uk | attireify.co.uk/mermaid-short-sleeve-scalloped-appliqued-beaded-button-back-chapel-trailing-wedding-dresses-10102374ae417.html | 3/14/2019 | I32 | 2 | 62 |
| 403 | attireify.co.uk | attireify.co.uk/mermaid-v-neck-appliqued-button-back-satin-chapel-trailing-wedding-dresses-10105173aew.html | 3/14/2019 | I32 | 2 | 63 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 404 | attireify.co.uk | attireify.co.uk/mermaid-v-neck-appliqued-button-back-tulle-sweep-trailing-wedding-dresses-10105175aew.html | 3/14/2019 | I32 | 2 | 63 |
| 405 | attireify.co.uk | attireify.co.uk/nice-a-line-strapless-appliqued-button-back-chapel-trailing-wedding-dresses-10102373ae417.html | 3/14/2019 | I32 | 2 | 64 |
| 406 | attireify.co.uk | attireify.co.uk/perfect-a-line-sweetheart-appliqued-button-back-tulle-sweep-trailing-wedding-dresses-10104386stw.html | 3/12/2019 | I177 | 2 | 131 |
| 407 | attireify.co.uk | attireify.co.uk/pure-a-line-strapless-beaded-on-waistline-zipper-back-chapel-trailing-wedding-dresses-10102382ae417.html | 3/14/2019 | I32 | 2 | 64 |
| 408 | attireify.co.uk | attireify.co.uk/pure-ball-gown-sweetheart-beaded-button-back-tulle-chapel-trailing-bridal-gowns-10105214aew.html | 3/14/2019 | I32 | 2 | 65 |
| 409 | attireify.co.uk | attireify.co.uk/ravishing-mermaid-v-neck-pleats-lace-back-chiffon-chapel-trailing-bridal-dresses-10102204sc144.html | 3/12/2019 | I177 | 2 | 132 |
| 410 | attireify.co.uk | attireify.co.uk/romantic-sheath-v-neck-beaded-button-back-lace-chapel-trailing-wedding-dresses-10103717lww.html | 3/12/2019 | I177 | 2 | 132 |
| 411 | attireify.co.uk | attireify.co.uk/sexy-sheath-high-neck-zipper-back-floor-length-prom-dresses-10205722.html | 3/14/2019 | I32 | 2 | 65 |
| 412 | attireify.co.uk | attireify.co.uk/sheath-bateau-appliqued-beaded-pleated-button-back-organza-sweep-trailing-wedding-dresses-10103723lrw.html | 3/12/2019 | I177 | 2 | 133 |
| 413 | attireify.co.uk | attireify.co.uk/sheath-bateau-appliqued-button-back-tulle-chapel-trailing-wedding-dresses-10105201aew.html | 3/14/2019 | I32 | 2 | 66 |
| 414 | attireify.co.uk | attireify.co.uk/sheath-bateau-appliqued-button-back-tulle-sweep-trailing-wedding-dresses-10104373stw.html | 3/12/2019 | I177 | 2 | 133 |
| 415 | attireify.co.uk | attireify.co.uk/sheath-bateau-beaded-pleated-button-back-organza-chapel-trailing-wedding-dresses-10103704lww.html | 3/12/2019 | I177 | 2 | 134 |
| 416 | attireify.co.uk | attireify.co.uk/sheath-cap-sleeve-bateau-beaded-button-back-satin-chapel-trailing-wedding-dresses-10105227aew.html | 3/14/2019 | I32 | 2 | 66 |
| 417 | attireify.co.uk | attireify.co.uk/sheath-cap-sleeve-bateau-button-back-lace-floor-length-bridesmaid-dresses-10213281abb.html | 3/14/2019 | I32 | 2 | 67 |
| 418 | attireify.co.uk | attireify.co.uk/sheath-cap-sleeve-v-neck-appliqued-button-back-tulle-sweep-trailing-wedding-dresses-10105170aew.html | 3/14/2019 | I32 | 2 | 67 |
| 419 | attireify.co.uk | attireify.co.uk/sheath-cap-sleeve-v-neck-beaded-pleated-button-back-chiffon-sweep-trailing-wedding-dresses-10103728lrw.html | 3/12/2019 | I177 | 2 | 134 |
| 420 | attireify.co.uk | attireify.co.uk/sheath-column-bateau-floor-length-lace-bridesmaid-dress-with-waistband-10216929abb.html | 3/14/2019 | I32 | 2 | 68 |
| 421 | attireify.co.uk | attireify.co.uk/sheath-column-bateau-short-mini-lace-bridesmaid-dress-10216935abb.html | 3/14/2019 | I32 | 2 | 68 |
| 422 | attireify.co.uk | attireify.co.uk/sheath-column-bateau-sweep-train-lace-bridesmaid-dress-with-waistband-10216928abb.html | 3/14/2019 | I32 | 2 | 69 |
| 423 | attireify.co.uk | attireify.co.uk/sheath-column-full-long-sleeve-v-neck-sweep-train-lace-wedding-dress-with-appliqued-10107146scw.html | 3/12/2019 | I177 | 2 | 135 |
| 424 | attireify.co.uk | attireify.co.uk/sheath-column-off-the-shoulder-court-train-lace-wedding-dress-with-pleated-10105748scw.html | 3/12/2019 | I177 | 2 | 135 |
| 425 | attireify.co.uk | attireify.co.uk/sheath-column-scoop-neck-short-mini-lace-bridesmaid-dress-10216933abb.html | 3/14/2019 | I32 | 2 | 69 |
| 426 | attireify.co.uk | attireify.co.uk/sheath-column-scoop-neck-sweep-train-lace-bridesmaid-dress-10216934abb.html | 3/14/2019 | I32 | 2 | 70 |
| 427 | attireify.co.uk | attireify.co.uk/sheath-column-scoop-neck-sweep-train-lace-wedding-dress-10105827mjw.html | 3/14/2019 | I32 | 2 | 70 |
| 428 | attireify.co.uk | attireify.co.uk/sheath-column-sleeveless-bateau-court-train-tulle-wedding-dress-with-appliqued-10107159scw.html | 3/12/2019 | I177 | 2 | 136 |
| 429 | attireify.co.uk | attireify.co.uk/sheath-column-sleeveless-off-the-shoulder-court-train-tulle-wedding-dress-with-appliqued-beaded-10107148scw.html | 3/12/2019 | I177 | 2 | 136 |
| 430 | attireify.co.uk | attireify.co.uk/sheath-column-sleeveless-sweetheart-court-train-tulle-wedding-dress-with-beaded-layered-10107165scw.html | 3/12/2019 | I177 | 2 | 137 |
| 431 | attireify.co.uk | attireify.co.uk/sheath-column-sleeveless-v-neck-sweep-train-lace-wedding-dress-with-appliqued-10107160scw.html | 3/12/2019 | I177 | 2 | 137 |
| 432 | attireify.co.uk | attireify.co.uk/sheath-column-strapless-floor-length-sequined-bridesmaid-dress-with-waistband-10216943abb.html | 3/14/2019 | I32 | 2 | 71 |
| 433 | attireify.co.uk | attireify.co.uk/sheath-column-strapless-short-mini-lace-bridesmaid-dress-with-waistband-10216908abb.html | 3/14/2019 | I32 | 2 | 71 |
| 434 | attireify.co.uk | attireify.co.uk/sheath-column-sweetheart-court-train-tulle-wedding-dress-with-appliqued-lace-10105743scw.html | 3/12/2019 | I177 | 2 | 138 |
| 435 | attireify.co.uk | attireify.co.uk/sheath-column-v-neck-court-train-lace-wedding-dress-with-beaded-crystal-10105845mjw.html | 3/14/2019 | I32 | 2 | 72 |
| 436 | attireify.co.uk | attireify.co.uk/sheath-column-v-neck-short-mini-satin-bridesmaid-dress-10216910abb.html | 3/14/2019 | I32 | 2 | 72 |
| 437 | attireify.co.uk | attireify.co.uk/sheath-column-v-neck-sweep-train-tulle-wedding-dress-with-appliqued-10105853mjw.html | 3/14/2019 | I32 | 2 | 73 |
| 438 | attireify.co.uk | attireify.co.uk/sheath-one-shoulder-sweep-trailing-white-chiffon-sexy-backless-prom-dresses-10201717.html | 3/14/2019 | I32 | 2 | 73 |
| 439 | attireify.co.uk | attireify.co.uk/sheath-short-sleeve-off-the-shoulder-appliqued-beaded-button-back-lace-sweep-trailing-wedding-dresses-10103718lrw.html | 3/12/2019 | I177 | 2 | 138 |
| 440 | attireify.co.uk | attireify.co.uk/sheath-short-sleeve-v-neck-appliqued-button-back-tulle-sweep-trailing-wedding-dresses-10103737lrw.html | 3/12/2019 | I177 | 2 | 139 |
| 441 | attireify.co.uk | attireify.co.uk/sheath-square-appliqued-beaded-pleated-button-back-organza-sweep-trailing-wedding-dresses-10103719lrw.html | 3/12/2019 | I177 | 2 | 139 |
| 442 | attireify.co.uk | attireify.co.uk/sheath-strapless-appliqued-beaded-pleated-lace-up-back-organza-sweep-trailing-wedding-dresses-10103720lrw.html | 3/12/2019 | I177 | 2 | 140 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 443 | attireify.co.uk | attireify.co.uk/sheath-sweetheart-appliqued-pleated-button-back-tulle-sweep-trailing-wedding-dresses-10103727lrw.html | 3/12/2019 | I177 | 2 | 140 |
| 444 | attireify.co.uk | attireify.co.uk/sheath-sweetheart-beaded-pleated-appliqued-button-back-tulle-chapel-trailing-wedding-dresses-10105193aew.html | 3/14/2019 | I32 | 2 | 74 |
| 445 | attireify.co.uk | attireify.co.uk/sheath-sweetheart-beaded-pleated-lace-up-back-satin-chapel-trailing-wedding-dresses-10105200aew.html | 3/14/2019 | I32 | 2 | 74 |
| 446 | attireify.co.uk | attireify.co.uk/sheath-sweetheart-beaded-pleated-zipper-back-tulle-chapel-trailing-wedding-dresses-10105204aew.html | 3/14/2019 | I32 | 2 | 75 |
| 447 | attireify.co.uk | attireify.co.uk/sheath-v-neck-appliqued-beaded-button-back-organza-sweep-trailing-wedding-dresses-10103722lrw.html | 3/12/2019 | I177 | 2 | 141 |
| 448 | attireify.co.uk | attireify.co.uk/sheath-v-neck-appliqued-beaded-button-back-satin-sweep-trailing-wedding-dresses-10105187aew.html | 3/14/2019 | I32 | 2 | 75 |
| 449 | attireify.co.uk | attireify.co.uk/sheath-v-neck-appliqued-beaded-button-back-tulle-chapel-trailing-wedding-dresses-10105195aew.html | 3/14/2019 | I32 | 2 | 76 |
| 450 | attireify.co.uk | attireify.co.uk/sheath-v-neck-appliqued-beaded-button-back-tulle-chapel-trailing-wedding-dresses-10105215aew.html | 3/14/2019 | I32 | 2 | 76 |
| 451 | attireify.co.uk | attireify.co.uk/sheath-v-neck-appliqued-beaded-button-back-tulle-chapel-trailing-wedding-dresses-10105216aew.html | 3/14/2019 | I32 | 2 | 77 |
| 452 | attireify.co.uk | attireify.co.uk/sheath-v-neck-appliqued-button-back-tulle-sweep-trailing-wedding-dresses-10105207aew.html | 3/14/2019 | I32 | 2 | 77 |
| 453 | attireify.co.uk | attireify.co.uk/simple-a-line-strapless-sweetheart-with-a-wrap-satin-chapel-trailing-bridal-dresses-10102223sc144.html | 3/12/2019 | I177 | 2 | 141 |
| 454 | attireify.co.uk | attireify.co.uk/simple-a-line-v-neck-cap-sleeve-pleats-elastic-satin-cathedral-trailing-bridal-dresses-10102190sc144.html | 3/12/2019 | I177 | 2 | 142 |
| 455 | attireify.co.uk | attireify.co.uk/sparkle-a-line-sweetheart-beaded-zipper-back-standard-floor-length-prom-dresses-10205715.html | 3/14/2019 | I32 | 2 | 78 |
| 456 | attireify.co.uk | attireify.co.uk/stunning-mermaid-bateau-beaded-button-back-lace-sweep-trailing-wedding-dresses-10105185aew.html | 3/14/2019 | I32 | 2 | 78 |
| 457 | attireify.co.uk | attireify.co.uk/stylish-sheath-strapless-beaded-split-front-zipper-back-sweep-trailing-prom-dresses-10205863.html | 3/14/2019 | I32 | 2 | 79 |
| 458 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-bateau-chapel-train-satin-wedding-dress-with-beaded-10105847mjw.html | 3/14/2019 | I32 | 2 | 79 |
| 459 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-scoop-neck-chapel-train-lace-wedding-dress-with-beaded-waistband-10105856mjw.html | 3/14/2019 | I32 | 2 | 80 |
| 460 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-scoop-neck-chapel-train-satin-wedding-dress-with-embroidery-appliqued-10105894mjw.html | 3/14/2019 | I32 | 2 | 80 |
| 461 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-scoop-neck-court-train-lace-wedding-dress-with-10105834mjw.html | 3/14/2019 | I32 | 2 | 81 |
| 462 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-short-sleeve-bateau-court-train-lace-wedding-dress-with-appliqued-10107151scw.html | 3/12/2019 | I177 | 2 | 142 |
| 463 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-sleeveless-sweetheart-court-train-lace-wedding-dress-with-beaded-appliqued-10107154scw.html | 3/12/2019 | I177 | 2 | 143 |
| 464 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-sleeveless-v-neck-court-train-lace-wedding-dress-with-appliqued-beaded-10107155scw.html | 3/12/2019 | I177 | 2 | 143 |
| 465 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-sweetheart-chapel-train-lace-wedding-dress-with-beaded-waistband-10105887mjw.html | 3/14/2019 | I32 | 2 | 81 |
| 466 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-sweetheart-chapel-train-tulle-wedding-dress-with-appliqued-10105842mjw.html | 3/14/2019 | I32 | 2 | 82 |
| 467 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-sweetheart-court-train-lace-wedding-dress-with-appliqued-10105851mjw.html | 3/14/2019 | I32 | 2 | 82 |
| 468 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-sweetheart-court-train-tulle-wedding-dress-with-appliqued-10105824mjw.html | 3/14/2019 | I32 | 2 | 83 |
| 469 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-sweetheart-court-train-tulle-wedding-dress-with-appliqued-10105840mjw.html | 3/14/2019 | I32 | 2 | 83 |
| 470 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-sweetheart-court-train-tulle-wedding-dress-with-appliqued-embroidery-10105829mjw.html | 3/14/2019 | I32 | 2 | 84 |
| 471 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-v-neck-chapel-train-lace-wedding-dress-with-appliqued-10105886mjw.html | 3/14/2019 | I32 | 2 | 84 |
| 472 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-v-neck-chapel-train-satin-wedding-dress-with-beaded-10105835mjw.html | 3/14/2019 | I32 | 2 | 85 |
| 473 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-v-neck-chapel-train-satin-wedding-dress-with-beaded-bowknot-10105830mjw.html | 3/14/2019 | I32 | 2 | 85 |
| 474 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-v-neck-court-train-lace-wedding-dress-with-appliqued-10105746scw.html | 3/12/2019 | I177 | 2 | 144 |
| 475 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-v-neck-court-train-tulle-wedding-dress-with-appliqued-10105857mjw.html | 3/14/2019 | I32 | 2 | 86 |
| 476 | attireify.co.uk | attireify.co.uk/trumpet-mermaid-v-neck-court-train-tulle-wedding-dress-with-appliqued-embroidery-10105890mjw.html | 3/14/2019 | I32 | 2 | 86 |
| 477 | attireify.co.uk | attireify.co.uk/wonderful-ball-gown-scoop-beaded-button-back-satin-chapel-trailing-wedding-dresses-10105190aew.html | 3/14/2019 | I32 | 2 | 87 |
| 478 | balklanningaronline.net | balklanningaronline.net/article-1958-Beautiful+evening+dress+make+you+become+the+focus.html | 7/8/2017 | C201 | 3 | 3 |
| 479 | balklanningaronline.net | balklanningaronline.net/article-2050-2014+brudt%C3%A4rna+kl%C3%A4nning+f%C3%A4rgval.html | 7/7/2017 | C202 | 3 | 3 |
| 480 | balklanningaronline.net | balklanningaronline.net/article-2088-Girly+brudkl%C3%A4nning+och+hur+man+blandar.html | 7/9/2017 | C203 | 3 | 4 |
| 481 | balklanningaronline.net | balklanningaronline.net/article-2090-Shoulder+brud+v%C3%A4lja+vilken+typ+av+brudkl%C3%A4nning.html | 7/9/2017 | C204 | 3 | 4 |
| 482 | balklanningaronline.net | balklanningaronline.net/category-100-b0-min0-max0-attr-5-last_update-DESC.html | 7/11/2017 | C205 | 3 | 5 |
| 483 | balklanningaronline.net | balklanningaronline.net/category-124-b0-min0-max0-attr-1-last_update-DESC.html | 7/11/2017 | C206 | 3 | 5 |
| 484 | balklanningaronline.net | balklanningaronline.net/category-124-b0-min0-max0-attr-2-last_update-DESC.html | 7/9/2017 | C207 | 3 | 6 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 485 | balklanningaronline.net | balklanningaronline.net/category-160-b0-min0-max0-attr-3-last_update-DESC.html | 7/11/2017 | C208 | 3 | 6 |
| 486 | balklanningaronline.net | balklanningaronline.net/category-160-b0-min0-max0-attr-4-last_update-DESC.html | 6/22/2017 | C290 | 3 | 9 |
| 487 | balklanningaronline.net | balklanningaronline.net/category-64-b0-min0-max0-attr-6-last_update-DESC.html | 7/8/2017 | C209 | 3 | 7 |
| 488 | balklanningaronline.net | balklanningaronline.net/category-96-b0-min0-max0-attr-1-last_update-DESC.html | 7/11/2017 | C210 | 3 | 7 |
| 489 | balklanningaronline.net | balklanningaronline.net/goods-10531-Lace+Axelbandsl%C3%B6s+Tea-l%C3%A4ngd+A-linje+Elegant+Destination+brudkl%C3%A4nningar.html#.W6vrm2hKiUk | 9/27/2018 | I291 | 3 | 9 |
| 490 | balklanningaronline.net | balklanningaronline.net/goods-10531-Lace+Axelbandsl%C3%B6s+Tea-l%C3%A4ngd+A-linje+Elegant+Destination+brudkl%C3%A4nningar.html#.W6vrm2hKiUk | 3/12/2019 | I292 | 3 | 9 |
| 491 | balklanningaronline.net | balklanningaronline.net/goods-15050-Sommaren+2015+brudkl%C3%A4nning+en+linje+brudkl%C3%A4nning+butik+i+Sverige.html#.W6vsUWhKiUk | 9/27/2018 | I291 | 3 | 10 |
| 492 | balklanningaronline.net | balklanningaronline.net/goods-15050-Sommaren+2015+brudkl%C3%A4nning+en+linje+brudkl%C3%A4nning+butik+i+Sverige.html#.W6vsUWhKiUk | 3/12/2019 | I292 | 3 | 10 |
| 493 | balklanningaronline.net | balklanningaronline.net/goods-3775-Ovanliga+br%C3%B6llopskl%C3%A4nningar+A-line+Sat%C3%A4ng+Applique+Backless+n%C3%A4tet++Bayliy+Aline+br%C3%B6llopskl%C3%A4nningar+.html | 6/22/2017 | C295 | 3 | 10 |
| 494 | balklanningaronline.net | balklanningaronline.net/goods-8365-Profilering+v%C3%A4stra+Br%C3%B6llop+kl%C3%A4nning+A-line+stegl%C3%B6s++Te+L%C3%A4ngd+brudkl%C3%A4nningar+.html#.W6vl_GhKiUk | 9/27/2018 | I291 | 3 | 11 |
| 495 | balklanningaronline.net | balklanningaronline.net/goods-8365-Profilering+v%C3%A4stra+Br%C3%B6llop+kl%C3%A4nning+A-line+stegl%C3%B6s++Te+L%C3%A4ngd+brudkl%C3%A4nningar+.html#.W6vl_GhKiUk | 3/12/2019 | I292 | 3 | 11 |
| 496 | balklanningaronline.net | balklanningaronline.net/goods-8372-brudkl%C3%A4nningar+Enkel+handgjorda+blommor+Bra+br%C3%B6llopskl%C3%A4nning+.html#.W6vmEGhKiUk | 9/27/2018 | I291 | 3 | 11 |
| 497 | balklanningaronline.net | balklanningaronline.net/goods-8372-brudkl%C3%A4nningar+Enkel+handgjorda+blommor+Bra+br%C3%B6llopskl%C3%A4nning+.html#.W6vmEGhKiUk | 3/12/2019 | I292 | 3 | 11 |
| 498 | balklanningaronline.net | balklanningaronline.net/goods-8373-Eleganta+brudkl%C3%A4nningar+A-line+imperiet+ena+axeln+br%C3%B6llopskl%C3%A4nning.html#.W6vmEGhKiUk | 9/27/2018 | I291 | 3 | 12 |
| 499 | balklanningaronline.net | balklanningaronline.net/goods-8373-Eleganta+brudkl%C3%A4nningar+A-line+imperiet+ena+axeln+br%C3%B6llopskl%C3%A4nning.html#.W6vmEGhKiUk | 3/12/2019 | I292 | 3 | 12 |
| 500 | balklanningaronline.net | balklanningaronline.net/goods-8374-Eleganta+brudkl%C3%A4nningar+A-line+imperiet+ena+axeln+br%C3%B6llopskl%C3%A4nning.html#.W6vmDWhKiUk | 9/27/2018 | I291 | 3 | 12 |
| 501 | balklanningaronline.net | balklanningaronline.net/goods-8374-Eleganta+brudkl%C3%A4nningar+A-line+imperiet+ena+axeln+br%C3%B6llopskl%C3%A4nning.html#.W6vmDWhKiUk | 3/12/2019 | I292 | 3 | 12 |
| 502 | balklanningaronline.net | balklanningaronline.net/goods-8375-A-line+brudkl%C3%A4nningar++rabatt+Golv+L%C3%A4ngd+Organza+Moderna+br%C3%B6llopskl%C3%A4nningar.html#.W6vmDGhKiUk | 9/27/2018 | I291 | 3 | 13 |
| 503 | balklanningaronline.net | balklanningaronline.net/goods-8375-A-line+brudkl%C3%A4nningar++rabatt+Golv+L%C3%A4ngd+Organza+Moderna+br%C3%B6llopskl%C3%A4nningar.html#.W6vmDGhKiUk | 3/12/2019 | I292 | 3 | 13 |
| 504 | balklanningaronline.net | balklanningaronline.net/goods-8381-brudkl%C3%A4nningar+Enkel+och+elegant+br%C3%B6llopskl%C3%A4nning.html#.W6vmCmhKiUk | 9/27/2018 | I291 | 3 | 13 |
| 505 | balklanningaronline.net | balklanningaronline.net/goods-8381-brudkl%C3%A4nningar+Enkel+och+elegant+br%C3%B6llopskl%C3%A4nning.html#.W6vmCmhKiUk | 3/12/2019 | I292 | 3 | 13 |
| 506 | balklanningaronline.net | balklanningaronline.net/goods-8537-Enkel+elegans+elegant+br%C3%B6llop+kl%C3%A4nning+lace+kl%C3%A4nningar.html#.W6vmSmhKiUk | 9/27/2018 | I291 | 3 | 14 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 507 | balklanningaronline.net | balklanningaronline.net/goods-8537-Enkel+elegans+elegant+br%C3%B6llop+kl%C3%A4nning+lace+kl%C3%A4nningar.html#.W6vmSmhKiUk | 3/12/2019 | I292 | 3 | 14 |
| 508 | balklanningaronline.net | balklanningaronline.net/goods-8553-satin+axelbandsl%C3%B6s+A-linje+brudkl%C3%A4nning+med+urbenade+livstycke.html#.W6vmRmhKiUk | 9/27/2018 | I291 | 3 | 14 |
| 509 | balklanningaronline.net | balklanningaronline.net/goods-8553-satin+axelbandsl%C3%B6s+A-linje+brudkl%C3%A4nning+med+urbenade+livstycke.html#.W6vmRmhKiUk | 3/12/2019 | I292 | 3 | 14 |
| 510 | balklanningaronline.net | balklanningaronline.net/goods-8554-Satin+Strapless+halsen+A-Line+br%C3%B6llopskl%C3%A4nning+med+dekalen+detaljer.html#.W6vmPGhKiUI | 9/27/2018 | I291 | 3 | 15 |
| 511 | balklanningaronline.net | balklanningaronline.net/goods-8554-Satin+Strapless+halsen+A-Line+br%C3%B6llopskl%C3%A4nning+med+dekalen+detaljer.html#.W6vmPGhKiUI | 3/12/2019 | I292 | 3 | 15 |
| 512 | balklanningaronline.net | balklanningaronline.net/goods-8645-Ena+axeln+chiffong+brudkl%C3%A4nning.html#.W6vmaGhKiUk | 9/27/2018 | I291 | 3 | 15 |
| 513 | balklanningaronline.net | balklanningaronline.net/goods-8645-Ena+axeln+chiffong+brudkl%C3%A4nning.html#.W6vmaGhKiUk | 3/12/2019 | I292 | 3 | 15 |
| 514 | balklanningaronline.net | balklanningaronline.net/goods-8647-satin+%C3%A4lskling+axelbandsl%C3%B6s+halsen+sj%C3%B6jungfru+brudkl%C3%A4nning+med+Rouched+livstycket.html#.W6vmZ2hKiUk | 9/27/2018 | I291 | 3 | 16 |
| 515 | balklanningaronline.net | balklanningaronline.net/goods-8647-satin+%C3%A4lskling+axelbandsl%C3%B6s+halsen+sj%C3%B6jungfru+brudkl%C3%A4nning+med+Rouched+livstycket.html#.W6vmZ2hKiUk | 3/12/2019 | I292 | 3 | 16 |
| 516 | balklanningaronline.net | balklanningaronline.net/goods-8994-Sweetheart+Beaded+Neck+br%C3%B6llopskl%C3%A4nning+kl%C3%A4nning+br%C3%B6llop+med+Deep+V-back.html#.W6vmrWhKiUk | 9/27/2018 | I291 | 3 | 16 |
| 517 | balklanningaronline.net | balklanningaronline.net/goods-8994-Sweetheart+Beaded+Neck+br%C3%B6llopskl%C3%A4nning+kl%C3%A4nning+br%C3%B6llop+med+Deep+V-back.html#.W6vmrWhKiUk | 3/12/2019 | I292 | 3 | 16 |
| 518 | balklanningaronline.net | balklanningaronline.net/goods-8995-Sweetheart+Strapless+balkl%C3%A4nning+brudkl%C3%A4nning+Asymmetrisk+midjan+A-LINE.html#.W6vmrGhKiUk | 9/27/2018 | I291 | 3 | 17 |
| 519 | balklanningaronline.net | balklanningaronline.net/goods-8995-Sweetheart+Strapless+balkl%C3%A4nning+brudkl%C3%A4nning+Asymmetrisk+midjan+A-LINE.html#.W6vmrGhKiUk | 3/12/2019 | I292 | 3 | 17 |
| 520 | balklanningaronline.net | balklanningaronline.net/goods-9048-Brudkl%C3%A4nning+broderad+tyll+Chapel+T%C3%A5g+A-linje+Axelbandsl%C3%B6s+urringning+hj%C3%A4rta.html#.W6vmxWhKiUk | 9/27/2018 | I291 | 3 | 17 |
| 521 | balklanningaronline.net | balklanningaronline.net/goods-9048-Brudkl%C3%A4nning+broderad+tyll+Chapel+T%C3%A5g+A-linje+Axelbandsl%C3%B6s+urringning+hj%C3%A4rta.html#.W6vmxWhKiUk | 3/12/2019 | I292 | 3 | 17 |
| 522 | balklanningaronline.net | balklanningaronline.net/goods-9049-Brudkl%C3%A4nning+spets+organza+A-linje+ringning+med+applikationen+hj%C3%A4rta+l%C3%A5ng+till+ankeln.html#.W6vmw2hKiUk | 9/27/2018 | I291 | 3 | 18 |
| 523 | balklanningaronline.net | balklanningaronline.net/goods-9049-Brudkl%C3%A4nning+spets+organza+A-linje+ringning+med+applikationen+hj%C3%A4rta+l%C3%A5ng+till+ankeln.html#.W6vmw2hKiUk | 3/12/2019 | I292 | 3 | 18 |
| 524 | balklanningaronline.net | balklanningaronline.net/goods-9137-Brudkl%C3%A4nning+organza+ivory+A-line+rynkad.html#.W6vnA2hKiUk | 9/27/2018 | I291 | 3 | 18 |
| 525 | balklanningaronline.net | balklanningaronline.net/goods-9137-Brudkl%C3%A4nning+organza+ivory+A-line+rynkad.html#.W6vnA2hKiUk | 3/12/2019 | I292 | 3 | 18 |
| 526 | balklanningaronline.net | balklanningaronline.net/goods-9169-br%C3%B6llopskl%C3%A4nning+%C3%84lskling+med+p%C3%A4rlstav+balkl%C3%A4nning.html#.W6vnAWhKiUk | 9/27/2018 | I291 | 3 | 19 |
| 527 | balklanningaronline.net | balklanningaronline.net/goods-9169-br%C3%B6llopskl%C3%A4nning+%C3%84lskling+med+p%C3%A4rlstav+balkl%C3%A4nning.html#.W6vnAWhKiUk | 3/12/2019 | I292 | 3 | 19 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 528 | balklanningaronline.net | balklanningaronline.net/goods-9382-+Aline+br%C3%B6llopskl%C3%A4nningar+balkl%C3%A4nning+stegl%C3%B6s++Golv+L%C3%A4ngd.html#.W6vqVGhKiUk | 9/27/2018 | I291 | 3 | 19 |
| 529 | balklanningaronline.net | balklanningaronline.net/goods-9382-+Aline+br%C3%B6llopskl%C3%A4nningar+balkl%C3%A4nning+stegl%C3%B6s++Golv+L%C3%A4ngd.html#.W6vqVGhKiUk | 3/12/2019 | I292 | 3 | 19 |
| 530 | balklanningaronline.net | balklanningaronline.net/goods-9728-satin+valsade+kragen+betonar+denna+spets+illusion.html#.W6vquWhKiUk | 9/27/2018 | I291 | 3 | 20 |
| 531 | balklanningaronline.net | balklanningaronline.net/goods-9728-satin+valsade+kragen+betonar+denna+spets+illusion.html#.W6vquWhKiUk | 3/12/2019 | I292 | 3 | 20 |
| 532 | balklanningaronline.net | balklanningaronline.net/goods-9729-Br%C3%B6llopskl%C3%A4nningar+2014+tulle+ball+gown+has+an+asymmetrically.html#.W6vquGhKiUk | 9/27/2018 | I291 | 3 | 20 |
| 533 | balklanningaronline.net | balklanningaronline.net/goods-9729-Br%C3%B6llopskl%C3%A4nningar+2014+tulle+ball+gown+has+an+asymmetrically.html#.W6vquGhKiUk | 3/12/2019 | I292 | 3 | 20 |
| 534 | balklanningaronline.net | balklanningaronline.net/goods-9730-+Br%C3%B6llopskl%C3%A4nningar+2014+tulle+neckline+and+the+beaded+cap+sleeves+on+this+lace+.html#.W6vquGhKiUk | 9/27/2018 | I291 | 3 | 21 |
| 535 | balklanningaronline.net | balklanningaronline.net/goods-9730-+Br%C3%B6llopskl%C3%A4nningar+2014+tulle+neckline+and+the+beaded+cap+sleeves+on+this+lace+.html#.W6vquGhKiUk | 3/12/2019 | I292 | 3 | 21 |
| 536 | balklanningaronline.net | balklanningaronline.net/goods-9738-Br%C3%B6llopskl%C3%A4nningar+neckline+and+the+beaded+cap+sleeves+on+this+lace.html#.W6vqs2hKiUk | 9/27/2018 | I291 | 3 | 21 |
| 537 | balklanningaronline.net | balklanningaronline.net/goods-9738-Br%C3%B6llopskl%C3%A4nningar+neckline+and+the+beaded+cap+sleeves+on+this+lace.html#.W6vqs2hKiUk | 3/12/2019 | I292 | 3 | 21 |
| 538 | balklanningaronline.net | balklanningaronline.net/goods-9744-Brudkl%C3%A4nningar2014+Kurvor+och+h%C3%B6fter+styleB009742.html#.W6vqr2hKiUk | 9/27/2018 | I291 | 3 | 22 |
| 539 | balklanningaronline.net | balklanningaronline.net/goods-9744-Brudkl%C3%A4nningar2014+Kurvor+och+h%C3%B6fter+styleB009742.html#.W6vqr2hKiUk | 3/12/2019 | I292 | 3 | 22 |
| 540 | balklanningaronline.net | balklanningaronline.net/goods-9745-Brudkl%C3%A4nningar2014+Kurvor+och+h%C3%B6fter+styleB009743.html#.W6vqsGhKiUk | 9/27/2018 | I291 | 3 | 22 |
| 541 | balklanningaronline.net | balklanningaronline.net/goods-9745-Brudkl%C3%A4nningar2014+Kurvor+och+h%C3%B6fter+styleB009743.html#.W6vqsGhKiUk | 3/12/2019 | I292 | 3 | 22 |
| 542 | balklanningaronline.net | balklanningaronline.net/goods-9784-satin+sj%C3%B6jungfru+silhuett+Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014.html#.W6vq0GhKiUk | 9/27/2018 | I291 | 3 | 23 |
| 543 | balklanningaronline.net | balklanningaronline.net/goods-9784-satin+sj%C3%B6jungfru+silhuett+Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014.html#.W6vq0GhKiUk | 3/12/2019 | I292 | 3 | 23 |
| 544 | balklanningaronline.net | balklanningaronline.net/goods-9785-Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+style+B009785+.html#.W6vq0WhKiUk | 9/27/2018 | I291 | 3 | 23 |
| 545 | balklanningaronline.net | balklanningaronline.net/goods-9785-Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+style+B009785+.html#.W6vq0WhKiUk | 3/12/2019 | I292 | 3 | 23 |
| 546 | balklanningaronline.net | balklanningaronline.net/goods-9786-Enkel+grace+och+elegans+satin+brudkl%C3%A4nning.html#.W6vq0WhKiUk | 9/27/2018 | I291 | 3 | 24 |
| 547 | balklanningaronline.net | balklanningaronline.net/goods-9786-Enkel+grace+och+elegans+satin+brudkl%C3%A4nning.html#.W6vq0WhKiUk | 3/12/2019 | I292 | 3 | 24 |
| 548 | balklanningaronline.net | balklanningaronline.net/goods-9787-spets+f%C3%B6rsedd+sj%C3%B6jungfru+accent+med+l%C3%A5da+veckad+kjol+Br%C3%B6llopskl%C3%A4nningar.html#.W6vqzGhKiUk | 9/27/2018 | I291 | 3 | 24 |
| 549 | balklanningaronline.net | balklanningaronline.net/goods-9787-spets+f%C3%B6rsedd+sj%C3%B6jungfru+accent+med+l%C3%A5da+veckad+kjol+Br%C3%B6llopskl%C3%A4nningar.html#.W6vqzGhKiUk | 3/12/2019 | I292 | 3 | 24 |
| 550 | balklanningaronline.net | balklanningaronline.net/goods-9788-Br%C3%B6llop+Spring++Dresses++Te+L%C3%A4ngd+brudkl%C3%A4nningar.html#.W6vqyWhKiUk | 9/27/2018 | I291 | 3 | 25 |
| 551 | balklanningaronline.net | balklanningaronline.net/goods-9788-Br%C3%B6llop+Spring++Dresses++Te+L%C3%A4ngd+brudkl%C3%A4nningar.html#.W6vqyWhKiUk | 3/12/2019 | I292 | 3 | 25 |
| 552 | balklanningaronline.net | balklanningaronline.net/goods-9790-Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+style+B009790.html#.W6vqxWhKiUk | 9/27/2018 | I291 | 3 | 25 |
| 553 | balklanningaronline.net | balklanningaronline.net/goods-9790-Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+style+B009790.html#.W6vqxWhKiUk | 3/12/2019 | I292 | 3 | 25 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 554 | balklanningaronline.net | balklanningaronline.net/goods-9790-Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+style+B009790.html#.W6vqyGhKiUk | 9/27/2018 | I291 | 3 | 26 |
| 555 | balklanningaronline.net | balklanningaronline.net/goods-9790-Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+style+B009790.html#.W6vqyGhKiUk | 3/12/2019 | I292 | 3 | 26 |
| 556 | balklanningaronline.net | balklanningaronline.net/goods-9791-Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+style+B009791.html#.W6vqw2hKiUk | 9/27/2018 | I291 | 3 | 26 |
| 557 | balklanningaronline.net | balklanningaronline.net/goods-9791-Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+style+B009791.html#.W6vqw2hKiUk | 3/12/2019 | I292 | 3 | 26 |
| 558 | balklanningaronline.net | balklanningaronline.net/goods-9792-lace+and+tulle+mermaid+Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014.html#.W6vqwmhKiUk | 9/27/2018 | I291 | 3 | 27 |
| 559 | balklanningaronline.net | balklanningaronline.net/goods-9792-lace+and+tulle+mermaid+Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014.html#.W6vqwmhKiUk | 3/12/2019 | I292 | 3 | 27 |
| 560 | balklanningaronline.net | balklanningaronline.net/goods-9825-Br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+B009825.html | 7/9/2017 | C211 | 3 | 8 |
| 561 | balklanningaronline.net | balklanningaronline.net/goods-9856-br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+B009856.html#.W6vq5mhKiUk | 9/27/2018 | I291 | 3 | 27 |
| 562 | balklanningaronline.net | balklanningaronline.net/goods-9856-br%C3%B6llopskl%C3%A4nningar+v%C3%A5ren+2014+B009856.html#.W6vq5mhKiUk | 3/12/2019 | I292 | 3 | 27 |
| 563 | balklanningaronline.net | balklanningaronline.net/goods-9869-+Kort+Br%C3%B6llop+Kl%C3%A4nning+A-line+Tv%C3%A5+%C3%A4rmar+Spets+Te+L%C3%A4ngd+med+Inga+t%C3%A5g+Te+L%C3%A4ngd+brudkl%C3%A4nningar.html#.W6vq42hKiUk | 9/27/2018 | I291 | 3 | 28 |
| 564 | balklanningaronline.net | balklanningaronline.net/goods-9869-+Kort+Br%C3%B6llop+Kl%C3%A4nning+A-line+Tv%C3%A5+%C3%A4rmar+Spets+Te+L%C3%A4ngd+med+Inga+t%C3%A5g+Te+L%C3%A4ngd+brudkl%C3%A4nningar.html#.W6vq42hKiUk | 3/12/2019 | I292 | 3 | 28 |
| 565 | bidbel.com | bidbel.com/2013-Exquisite-Ball-Gown-Sweetheart-Chapel-Train-Wedding-Dresses-1001128 | 8/5/2017 | C212 | 3 | 30 |
| 566 | bidbel.com | bidbel.com/2013-Fabulous-Trumpet-Mermaid-Sweetheart-Straps-Sleeveless-Keyhole-Back-Chapel-Train-Taffeta-Wedding-Dresses-1001129 | 12/26/2017 | C213 | 3 | 30 |
| 567 | bidbel.com | bidbel.com/2013-Romantic-A-line-Keyhole-Back-Chapel-Train-Lace-and-Organza-Wedding-Dresses-1001159 | 8/4/2017 | C214 | 3 | 31 |
| 568 | bidbel.com | bidbel.com/2013-Romantic-Ball-Gown-Sweetheart-Court-Train-Wedding-Dresses-1001165 | 8/2/2017 | C215 | 3 | 31 |
| 569 | bidbel.com | bidbel.com/2013-Sweetheart-Court-Train-Organza-Wedding-Dresses-1001160 | 2/4/2018 | C216 | 3 | 32 |
| 570 | bidbel.com | bidbel.com/2013-Trumpet-Mermaid-Sweetheart-Court-Train-Black-White-Lace-Applique-and-Organza-Wedding-Dresses-1001162 | 8/5/2017 | C217 | 3 | 32 |
| 571 | bidbel.com | bidbel.com/2013-Trumpet-Mermaid-Sweetheart-Court-Train-Wedding-Dresses-1001156 | 10/23/2017 | C218 | 3 | 33 |
| 572 | bidbel.com | bidbel.com/2013-Trumpet-Mermaid-Sweetheart-Court-Train-Wedding-Dresses-1001174 | 8/2/2017 | C219 | 3 | 33 |
| 573 | bidbel.com | bidbel.com/A-Line-Jewel-Lace-and-Satin-Bridal-Wedding-Dresses-1005096 | 12/29/2017 | C230 | 3 | 34 |
| 574 | bidbel.com | bidbel.com/A-Line-Sweetheart-Beaded-Lace-and-Tulle-Plus-Size-Bridal-Wedding-Dresses-1005141 | 7/27/2017 | C241 | 3 | 34 |
| 575 | bidbel.com | bidbel.com/A-Line-Sweetheart-Lace-Bridal-Wedding-Dresses-1005100 | 2/5/2018 | C252 | 3 | 35 |
| 576 | bidbel.com | bidbel.com/A-Line-Sweetheart-Lace-Bridal-Wedding-Dresses-1005119 | 10/26/2017 | C253 | 3 | 35 |
| 577 | bidbel.com | bidbel.com/A-line-Court-Train-Plus-Size-Lace-Wedding-Dress-Cheap-1002018 | 8/5/2017 | C229 | 3 | 36 |
| 578 | bidbel.com | bidbel.com/A-line-One-Shoulder-Chapel-Train-Satin-Plus-Size-Wedding-Dresses-1002023 | 8/3/2017 | C231 | 3 | 36 |
| 579 | bidbel.com | bidbel.com/A-line-One-Shoulder-Floor-Length-Chiffon-Navy-Blue-Bridesmaid-Dresses1003004 | 7/31/2017 | C232 | 3 | 37 |
| 580 | bidbel.com | bidbel.com/A-line-One-Shoulder-Floor-Length-Satin-Bridesmaid-Dresses-1003021 | 9/24/2017 | C233 | 3 | 37 |
| 581 | bidbel.com | bidbel.com/A-line-One-Shoulder-Knee-Length-Red-Satin-Bridesmaid-Dresses-1003011 | 8/4/2017 | C234 | 3 | 38 |
| 582 | bidbel.com | bidbel.com/A-line-One-Shoulder-Knee-Length-Red-Satin-Bridesmaid-Dresses-1003017 | 8/2/2017 | C235 | 3 | 38 |
| 583 | bidbel.com | bidbel.com/A-line-One-Shoulder-Knee-Length-Short-Bridesmaid-Homecoming-Graduation-Dresses-Under-100-1003077 | 7/22/2017 | C236 | 3 | 39 |
| 584 | bidbel.com | bidbel.com/A-line-Short-Sleeves-Chapel-Train-Satin-Wedding-Dresses-1001136 | 7/27/2017 | C237 | 3 | 39 |
| 585 | bidbel.com | bidbel.com/A-line-Strapless-Chapel-Train-Plus-Size-Wedding-Dresses-1002026 | 10/16/2017 | C238 | 3 | 40 |
| 586 | bidbel.com | bidbel.com/A-line-Strapless-Floor-Length-Blue-Satin-Bridesmaid-Dresses-1003030 | 7/27/2017 | C239 | 3 | 40 |
| 587 | bidbel.com | bidbel.com/A-line-Strapless-Floor-Length-Chiffon-Pink-Bridesmaid-Dresses-Under-100-1003025 | 12/28/2017 | C240 | 3 | 41 |
| 588 | bidbel.com | bidbel.com/A-line-Sweetheart-Chapel-Train-Luxury-Wedding-Dresses-1001026 | 7/30/2017 | C242 | 3 | 41 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 589 | bidbel.com | bidbel.com/A-line-Sweetheart-Court-Train-Plus-Size-Wedding-Dresses-1002020 | 7/29/2017 | C243 | 3 | 42 |
| 590 | bidbel.com | bidbel.com/A-line-Sweetheart-Court-Train-Plus-Size-Wedding-Dresses-Cheap-1002017 | 8/1/2017 | C244 | 3 | 42 |
| 591 | bidbel.com | bidbel.com/A-line-Sweetheart-Court-Train-Satin-Plus-Size-Wedding-Dresses-1002024 | 8/4/2017 | C245 | 3 | 43 |
| 592 | bidbel.com | bidbel.com/A-line-Sweetheart-Court-Train-Wedding-Dresses-1001032 | 9/2/2017 | C246 | 3 | 43 |
| 593 | bidbel.com | bidbel.com/A-line-Sweetheart-Court-Train-Wedding-Dresses-1001079 | 8/2/2017 | C247 | 3 | 44 |
| 594 | bidbel.com | bidbel.com/A-line-Sweetheart-Floor-Length-Black-Chiffon-Bridesmaid-Dresses-1003010 | 8/3/2017 | C248 | 3 | 44 |
| 595 | bidbel.com | bidbel.com/A-line-Sweetheart-Floor-Length-Black-Satin-Bridesmaid-Dresses-1003072 | 7/11/2017 | C249 | 3 | 45 |
| 596 | bidbel.com | bidbel.com/A-line-Sweetheart-Floor-length-Prom-Dress-Evening-Dresses-Cheap-202017 | 7/30/2017 | C250 | 3 | 45 |
| 597 | bidbel.com | bidbel.com/A-line-Sweetheart-Halter-Short-Mini-Chiffon-Prom-Cocktail-Homecoming-Dresses-Cheap--202025 | 1/26/2018 | C251 | 3 | 46 |
| 598 | bidbel.com | bidbel.com/A-line-Sweetheart-Short-Satin-Bridesmaid-Dresses-Under-100-1003001 | 8/5/2017 | C254 | 3 | 46 |
| 599 | bidbel.com | bidbel.com/A-line-Sweetheart-Tea-Length-Lace-Wedding-Dresses-Bridal-Gowns-1001028 | 8/4/2017 | C255 | 3 | 47 |
| 600 | bidbel.com | bidbel.com/A-line-V-neck-Court-Train-Wedding-Dresses-1001077 | 8/5/2017 | C256 | 3 | 47 |
| 601 | bidbel.com | bidbel.com/Affordable-Ball-Gown-Cap-Sleeves-Beaded-Bridal-Wedding-Dresses-1005021 | 8/4/2017 | C220 | 3 | 48 |
| 602 | bidbel.com | bidbel.com/Affordable-Ball-Gown-Sweetheart-Beaded-Bridal-Wedding-Dresses-1005014 | 9/5/2017 | C221 | 3 | 48 |
| 603 | bidbel.com | bidbel.com/Affordable-Ball-Gown-V-Neck-Cap-Sleeves-Lace-Plus-Size-Bridal-Wedding-Dresses-1005126 | 8/3/2017 | C222 | 3 | 49 |
| 604 | bidbel.com | bidbel.com/Affordable-Illusion-Neckline-Mermaid-Lace-Bridal-Wedding-Dresses-1005028 | 8/5/2017 | C223 | 3 | 49 |
| 605 | bidbel.com | bidbel.com/Affordable-Mermaid-Sweetheart-Beaded-Lace-Bridal-Wedding-Dresses-1005104 | 7/28/2017 | C224 | 3 | 50 |
| 606 | bidbel.com | bidbel.com/Affordable-Mermaid-Sweetheart-One-Shoulder-Court-Train-Satin-Wedding-Dresses-1001081 | 2/10/2018 | C225 | 3 | 50 |
| 607 | bidbel.com | bidbel.com/Affordable-Mermaid-V-Back-Keyhole-Back-Beaded-Lace-Bridal-Wedding-Dresses-1005106 | 10/19/2017 | C226 | 3 | 51 |
| 608 | bidbel.com | bidbel.com/Affordable-Mermaid-V-Neck-Lace-Bridal-Wedding-Dresses-1005109 | 9/7/2017 | C227 | 3 | 51 |
| 609 | bidbel.com | bidbel.com/Affordable-Strapless-Short-Satin-Bridesmaid-Dresses-1003081 | 8/5/2017 | C228 | 3 | 52 |
| 610 | bidbel.com | bidbel.com/Attractive-Beaded-Lace-V-Neck-Plus-Size-Bridal-Wedding-Dresses-1005145 | 7/29/2017 | C258 | 3 | 52 |
| 611 | bidbel.com | bidbel.com/Attractive-Beaded-Lace-and-Tulle-Off-the-Shoulder-Plus-Size-Bridal-Wedding-Dresses-1005152 | 10/11/2017 | C257 | 3 | 53 |
| 612 | bidbel.com | bidbel.com/Attractive-Mermaid-Sweetheart-Beaded-Lace-Plus-Size-Bridal-Wedding-Dresses-1005142 | 8/4/2017 | C259 | 3 | 53 |
| 613 | bidbel.com | bidbel.com/Ball-Gown-Beaded-Lace-Bridal-Wedding-Dresses-1005092 | 8/3/2017 | C260 | 3 | 54 |
| 614 | bidbel.com | bidbel.com/Ball-Gown-Beaded-Off-the-Shoulder-Lace-Bridal-Wedding-Dresses-1005032 | 8/2/2017 | C261 | 3 | 54 |
| 615 | bidbel.com | bidbel.com/Ball-Gown-Cap-Sleeves-Jewel-Illusion-Neckline-Lace-Bridal-Wedding-Dresses-1005034 | 10/22/2017 | C262 | 3 | 55 |
| 616 | bidbel.com | bidbel.com/Ball-Gown-Jewel-Neckline-Lace-and-Tulle-Bridal-Wedding-Dresses-1005059 | 8/3/2017 | C263 | 3 | 55 |
| 617 | bidbel.com | bidbel.com/Ball-Gown-Spaghetti-Straps-Beaded-Bridal-Wedding-Dresses-1005103 | 9/25/2017 | C264 | 3 | 56 |
| 618 | bidbel.com | bidbel.com/Ball-Gown-Strapless-Beaded-Lace-Bridal-Wedding-Dresses-1005083 | 7/30/2017 | C265 | 3 | 56 |
| 619 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Beaded-Bridal-Wedding-Dresses-1005062 | 1/12/2018 | C266 | 3 | 57 |
| 620 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Beaded-Lace-Bridal-Wedding-Dresses-1005051 | 8/1/2017 | C267 | 3 | 57 |
| 621 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Beaded-Lace-Bridal-Wedding-Dresses-1005054 | 8/3/2017 | C268 | 3 | 58 |
| 622 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Bridal-Wedding-Dresses-1005010 | 7/28/2017 | C269 | 3 | 58 |
| 623 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Chapel-Train-Ivory-Wedding-Dresses-Cheap-1001035 | 8/2/2017 | C270 | 3 | 59 |
| 624 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Court-Train-Ivory-Organza-Wedding-Dresses-1001044 | 2/3/2018 | C271 | 3 | 59 |
| 625 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Court-Train-Satin-Wedding-Dresses-1001183 | 8/3/2017 | C272 | 3 | 60 |
| 626 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Floor-length-Organza-Quinceanera-Dresses-203017 | 12/31/2017 | C273 | 3 | 60 |
| 627 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Floor-length-Quinceanera-Dress-203042 | 7/31/2017 | C274 | 3 | 61 |
| 628 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Floor-length-Quinceanera-Dress-203043 | 8/1/2017 | C275 | 3 | 61 |
| 629 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Floor-length-Quinceanera-Dresses-203044 | 8/5/2017 | C276 | 3 | 62 |
| 630 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Floor-length-Quinceanera-Dresses-203045 | 8/3/2017 | C277 | 3 | 62 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 631 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Floor-length-Quinceanera-Dresses-203053 | 1/9/2018 | C278 | 3 | 63 |
| 632 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Lace-Bridal-Wedding-Dresses-1005044 | 8/8/2017 | C279 | 3 | 63 |
| 633 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-One-Shoulder-Floor-Length-Wedding-Dresses-1001082 | 10/27/2017 | C280 | 3 | 64 |
| 634 | bidbel.com | bidbel.com/Ball-Gown-Sweetheart-Satin-Wedding-Dresses-1001054 | 8/19/2017 | C281 | 3 | 64 |
| 635 | bidbel.com | bidbel.com/Ball-Gown-V-Neck-Beaded-Bridal-Wedding-Dresses-1005088 | 8/4/2017 | C282 | 3 | 65 |
| 636 | bidbel.com | bidbel.com/Beaded-Ball-Gown-Bridal-Wedding-Dresses-1005041 | 8/3/2017 | C283 | 3 | 65 |
| 637 | bidbel.com | bidbel.com/Beaded-Lace-and-Tulle-Mermaid-Sweetheart-Bridal-Wedding-Dresses-1005115 | 8/2/2017 | C284 | 3 | 66 |
| 638 | bidbel.com | bidbel.com/Beautiful-One-Shoulder-Sweep-Train-Chiffon-Wedding-Dresses-1001179 | 8/2/2017 | C285 | 3 | 66 |
| 639 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003085 | 11/27/2017 | C286 | 3 | 67 |
| 640 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003087 | 7/27/2017 | C287 | 3 | 67 |
| 641 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003088 | 1/17/2018 | C288 | 3 | 68 |
| 642 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003089 | 11/25/2017 | C289 | 3 | 68 |
| 643 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003092 | 8/4/2017 | C290 | 3 | 69 |
| 644 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003094 | 7/31/2017 | C291 | 3 | 69 |
| 645 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003095 | 7/8/2017 | C292 | 3 | 70 |
| 646 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003096 | 8/5/2017 | C293 | 3 | 70 |
| 647 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003099 | 8/4/2017 | C294 | 3 | 71 |
| 648 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003105 | 2/6/2018 | C295 | 3 | 71 |
| 649 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003111 | 8/2/2017 | C296 | 3 | 72 |
| 650 | bidbel.com | bidbel.com/Bridesmaid-Dresses-1003112 | 7/30/2017 | C297 | 3 | 72 |
| 651 | bidbel.com | bidbel.com/Cap-Sleeves-Beaded-Mermaid-Satin-Bridal-Wedding-Dresses-1005017 | 8/4/2017 | C298 | 3 | 73 |
| 652 | bidbel.com | bidbel.com/Cap-Sleeves-Mermaid-V-Neck-Lace-Bridal-Wedding-Dresses-1005029 | 8/21/2017 | C299 | 3 | 73 |
| 653 | bidbel.com | bidbel.com/Charming-Illusion-Neckline-Mermaid-Lace-Bridal-Wedding-Dresses-1005061 | 8/5/2017 | C300 | 3 | 74 |
| 654 | bidbel.com | bidbel.com/Charming-Long-Sleeves-Mermaid-V-Neck-Lace-Bridal-Wedding-Dresses-1005080 | 8/1/2017 | C301 | 3 | 74 |
| 655 | bidbel.com | bidbel.com/Charming-Mermaid-Sweetheart-Lace-Bridal-Wedding-Dresses-1005026 | 8/2/2017 | C302 | 3 | 75 |
| 656 | bidbel.com | bidbel.com/Cheap-Sweetheart-Lace-Plus-Size-Bridal-Wedding-Dresses-1005133 | 8/4/2017 | C303 | 3 | 75 |
| 657 | bidbel.com | bidbel.com/Chiffon-Prom-Evening-Formal-Dresses-202096 | 11/26/2017 | C304 | 3 | 76 |
| 658 | bidbel.com | bidbel.com/Chiffon-Prom-Evening-Formal-Dresses-202100 | 10/15/2017 | C305 | 3 | 76 |
| 659 | bidbel.com | bidbel.com/Chiffon-Prom-Evening-Formal-Dresses-202101 | 8/3/2017 | C306 | 3 | 77 |
| 660 | bidbel.com | bidbel.com/Chiffon-Prom-Evening-Formal-Dresses-202113 | 8/4/2017 | C307 | 3 | 77 |
| 661 | bidbel.com | bidbel.com/Chiffon-Prom-Evening-Formal-Dresses-202115 | 8/3/2017 | C308 | 3 | 78 |
| 662 | bidbel.com | bidbel.com/Chiffon-Prom-Evening-Formal-Dresses-202116 | 7/13/2017 | C309 | 3 | 78 |
| 663 | bidbel.com | bidbel.com/Chiffon-Prom-Evening-Formal-Dresses-202117 | 2/9/2018 | C310 | 3 | 79 |
| 664 | bidbel.com | bidbel.com/Chiffon-Prom-Evening-Formal-Dresses-202119 | 7/9/2017 | C311 | 3 | 79 |
| 665 | bidbel.com | bidbel.com/Chiffon-Prom-Evening-Formal-Dresses-202121 | 8/3/2017 | C312 | 3 | 80 |
| 666 | bidbel.com | bidbel.com/Column-Straps-Floor-Length-Chiffon-Bridesmaid-Evening-Prom-Formal-Dresses-Cheap-10003085 | 1/5/2018 | C313 | 3 | 80 |
| 667 | bidbel.com | bidbel.com/Column-Straps-Knee-Length-Chiffon-Bridesmaid--Homecoming-Graduation-Dresses-Cheap-10003084 | 7/12/2017 | C314 | 3 | 81 |
| 668 | bidbel.com | bidbel.com/Column-Sweetheart-Floor-Length-Grey-Chiffon-Bridesmaid-Evening-Prom-Formal-Dresses-1003057 | 9/11/2017 | C315 | 3 | 81 |
| 669 | bidbel.com | bidbel.com/Column-Sweetheart-Knee-Length-Chiffon-Bridesmaid-Evening-Wedding-Party-Dresses-1003053 | 7/11/2017 | C316 | 3 | 82 |
| 670 | bidbel.com | bidbel.com/Column-Sweetheart-Knee-Length-Ivory-Chiffon-Bridesmaid-Homecoming-Graduation-Dresses-1003073 | 8/4/2017 | C317 | 3 | 82 |
| 671 | bidbel.com | bidbel.com/Column-Sweetheart-Knee-Length-Satin-Bridesmaid-Dresses-1003075 | 8/8/2017 | C318 | 3 | 83 |
| 672 | bidbel.com | bidbel.com/Elegant-A-line-Ball-Gown-Sweetheart-Court-Train-Satin-Wedding-Dresses-1001188 | 8/5/2017 | C319 | 3 | 83 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 673 | bidbel.com | bidbel.com/Elegant-Ball-Gown-Spaghetti-Straps-V-Neck-Lace-Bridal-Wedding-Dresses-1005001 | 8/5/2017 | C320 | 3 | 84 |
| 674 | bidbel.com | bidbel.com/Elegant-Ball-Gown-Sweetheart-Bridal-Wedding-Dresses-1005033 | 1/21/2018 | C321 | 3 | 84 |
| 675 | bidbel.com | bidbel.com/Elegant-Long-Sleeves-Mermaid-Illusion-Neckline-Lace-Bridal-Wedding-Dresses-1005043 | 8/4/2017 | C322 | 3 | 85 |
| 676 | bidbel.com | bidbel.com/Elegant-Mermaid-Lace-Bridal-Wedding-Dresses-1005040 | 7/27/2017 | C323 | 3 | 85 |
| 677 | bidbel.com | bidbel.com/Elegant-Sweetheart-Beaded-Lace-Bridal-Wedding-Dresses-1005102 | 8/3/2017 | C324 | 3 | 86 |
| 678 | bidbel.com | bidbel.com/Elegant-Trumpt-Mermaid-Sweetheart-Court-Train-Lace-Wedding-Dresses-1001046 | 8/4/2017 | C325 | 3 | 86 |
| 679 | bidbel.com | bidbel.com/Empire-Sweetheart-Court-Train-Chiffon-Wedding-Dresses-1001078 | 10/7/2017 | C326 | 3 | 87 |
| 680 | bidbel.com | bidbel.com/Empire-Sweetheart-Sweep-Train-Chiffon-Wedding-Dresses-1001187 | 7/27/2017 | C327 | 3 | 87 |
| 681 | bidbel.com | bidbel.com/Exquisite-A-Line-Sweetheart-Beaded-Lace-Bridal-Wedding-Dresses-1005004 | 9/3/2017 | C328 | 3 | 88 |
| 682 | bidbel.com | bidbel.com/Exquisite-Sheath-Column-Beaded-Lace-Cap-Sleeves-Plus-Size-Bridal-Wedding-Dresses-1005143 | 9/19/2017 | C329 | 3 | 88 |
| 683 | bidbel.com | bidbel.com/Fabulous-Cap-Sleeves-Beaded-Lace-V-Neck-Plus-Size-Bridal-Wedding-Dresses-1005138 | 7/12/2017 | C330 | 3 | 89 |
| 684 | bidbel.com | bidbel.com/Fabulous-Sheath-Sweetheart-Chapel-Train-Satin-Wedding-Dresses-1001190 | 10/10/2017 | C331 | 3 | 89 |
| 685 | bidbel.com | bidbel.com/Fantastic-Ball-Gown-Beaded-Lace-Plus-Size-Bridal-Wedding-Dresses-1005151 | 8/3/2017 | C332 | 3 | 90 |
| 686 | bidbel.com | bidbel.com/Fantastic-Illusion-Neckline-Mermaid-Lace-Plus-Size-Bridal-Wedding-Dresses-1005131 | 8/2/2017 | C333 | 3 | 90 |
| 687 | bidbel.com | bidbel.com/Mermaid-Backless-Cap-Sleeves-Lace-Bridal-Wedding-Dresses-1005072 | 7/22/2017 | C445 | 3 | 91 |
| 688 | bidbel.com | bidbel.com/Mermaid-Beaded-Sweetheart-Lace-Bridal-Wedding-Dresses-1005013 | 7/29/2017 | C446 | 3 | 91 |
| 689 | bidbel.com | bidbel.com/Mermaid-Off-the-Shoulder-Lace-Bridal-Wedding-Dresses-1005074 | 8/4/2017 | C447 | 3 | 92 |
| 690 | bidbel.com | bidbel.com/Mermaid-Spaghetti-Straps-Beaded-V-Neck-Lace-Bridal-Wedding-Dresses-1005002 | 7/29/2017 | C448 | 3 | 92 |
| 691 | bidbel.com | bidbel.com/Mermaid-Sweetheart-Beaded-Bridal-Wedding-Dresses-1005120 | 1/30/2018 | C449 | 3 | 93 |
| 692 | bidbel.com | bidbel.com/Mermaid-Sweetheart-Lace-Bridal-Wedding-Dresses-1005058 | 7/22/2017 | C450 | 3 | 93 |
| 693 | bidbel.com | bidbel.com/Mermaid-Sweetheart-Lace-Bridal-Wedding-Dresses-1005097 | 1/6/2018 | C451 | 3 | 94 |
| 694 | bidbel.com | bidbel.com/Mermaid-Sweetheart-Lace-Bridal-Wedding-Dresses-1005111 | 8/8/2017 | C452 | 3 | 94 |
| 695 | bidbel.com | bidbel.com/Mermaid-Sweetheart-Lace-Organza-Plus-Size-Bridal-Wedding-Dresses-1005132 | 1/13/2018 | C453 | 3 | 95 |
| 696 | bidbel.com | bidbel.com/Mermaid-Sweetheart-Long-Bridal-Wedding-Dresses-1005003 | 7/11/2017 | C454 | 3 | 95 |
| 697 | bidbel.com | bidbel.com/Mermaid-V-Neck-Beaded-Backless-Lace-Bridal-Wedding-Dresses-1005095 | 7/31/2017 | C455 | 3 | 96 |
| 698 | bidbel.com | bidbel.com/Modest-A-line-Sweetheart-Court-Train-Lace-Wedding-Dresses-1001036 | 8/3/2017 | C456 | 3 | 96 |
| 699 | bidbel.com | bidbel.com/Modest-Ball-Gown-Sweetheart-Court-Train-Princess-Wedding-Dresses-1001039 | 8/3/2017 | C457 | 3 | 97 |
| 700 | bidbel.com | bidbel.com/Romantic-Ball-Gown-Strapless-Chapel-Train-Lace-Applique-and-Tulle-Wedding-Dresses-1001180 | 8/5/2017 | C472 | 3 | 97 |
| 701 | bidbel.com | bidbel.com/Romantic-Ball-Gown-Sweetheart-Court-Train-Net-and-Satin-Wedding-Dresses-1001189 | 8/8/2017 | C473 | 3 | 98 |
| 702 | bidbel.com | bidbel.com/Romantic-Ball-Gown-V-neck-Short-Sleeves-Court-Train-Organza-Wedding-Dresses-1001143 | 7/31/2017 | C474 | 3 | 98 |
| 703 | bidbel.com | bidbel.com/Romantic-Mermaid-Sweetheart-Beaded-Lace-Plus-Size-Bridal-Wedding-Dresses-1005146 | 9/10/2017 | C475 | 3 | 99 |
| 704 | bidbel.com | bidbel.com/Sexy-A-line-V-neck-Court-Train-Lace-Wedding-Dresses-1001005 | 10/18/2017 | C476 | 3 | 99 |
| 705 | bidbel.com | bidbel.com/Sexy-Sheath-Column-Floor-length-Prom-Dress-Evening-Dresses-202021 | 8/5/2017 | C477 | 3 | 100 |
| 706 | bidbel.com | bidbel.com/Sheath-Column-Court-Train-Plus-Size-Wedding-Dresses-Cheap-Under-150-1002019 | 8/3/2017 | C478 | 3 | 100 |
| 707 | bidbel.com | bidbel.com/Sheath-Column-Lace-and-Tulle-V-Neck-Bridal-Wedding-Dresses-1005024 | 2/7/2018 | C479 | 3 | 101 |
| 708 | bidbel.com | bidbel.com/Sheath-Column-Off-the-Shoulder-Bridal-Wedding-Dresses-1005025 | 9/14/2017 | C480 | 3 | 101 |
| 709 | bidbel.com | bidbel.com/Sheath-Column-One-Shoulder-Court-Train-Ivory-Chiffon-Wedding-Dresses-Cheap-1001107 | 8/2/2017 | C481 | 3 | 102 |
| 710 | bidbel.com | bidbel.com/Sheath-Column-One-Shoulder-Court-Train-Plus-Size-Wedding-Dresses-Cheap-1002022 | 8/3/2017 | C482 | 3 | 102 |
| 711 | bidbel.com | bidbel.com/Sheath-Column-One-Shoulder-Floor-length-Beaded-Chiffon-Prom-Dresses-Evening-Dress-202008 | 8/8/2017 | C483 | 3 | 103 |
| 712 | bidbel.com | bidbel.com/Sheath-Column-V-neck-Floor-length-Chiffon-Prom-Dress-Evening-Dresses-202041 | 7/31/2017 | C484 | 3 | 103 |
| 713 | bidbel.com | bidbel.com/Sheath-Column-V-neck-Floor-length-Prom-Dress-Evening-Dresses-202029 | 8/2/2017 | C485 | 3 | 104 |
| 714 | bidbel.com | bidbel.com/Sheath-One-Shoulder-Floor-Length-Red-Satin-Bridesmaid-Dresses-1003018 | 7/27/2017 | C486 | 3 | 104 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 715 | bidbel.com | bidbel.com/Sheath-One-Shoulder-Knee-Length-Satin-Bridesmaid-Dresses-Under-100-1003022 | 7/11/2017 | C487 | 3 | 105 |
| 716 | bidbel.com | bidbel.com/Sheath-One-Shoulder-Knee-Length-Short-Satin-Green-Satin-Bridesmaid-Graduation-Homecoming-Dresses-1003046 | 1/19/2018 | C488 | 3 | 105 |
| 717 | bidbel.com | bidbel.com/Short-Mother-of-The-Bride-Dresses-with-A-Jacket-99503027 | 6/22/2017 | C369 | 3 | 165 |
| 718 | bidbel.com | bidbel.com/Trumpet-Mermaid-Halter-Floor-length-Chiffon-Prom-Dress-Evening-Dresses-Cheap-202039 | 8/2/2017 | C490 | 3 | 106 |
| 719 | bidbel.com | bidbel.com/Trumpet-Mermaid-Strapless-Floor-length-Prom-Formal-Evening-Dresses-202027 | 10/25/2017 | C490 | 3 | 106 |
| 720 | bidbel.com | bidbel.com/Trumpet-Mermaid-Sweetheart-Chapel-Train-Wedding-Dresses-1001177 | 1/23/2018 | C491 | 3 | 107 |
| 721 | bidbel.com | bidbel.com/Trumpt-Mermaid-Court-Train-Wedding-Dresses-1001029 | 7/30/2017 | C492 | 3 | 107 |
| 722 | bidbel.com | bidbel.com/Trumpt-Mermaid-Halter-Court-Train-Wedding-Dresses-1001033 | 9/16/2017 | C493 | 3 | 108 |
| 723 | bidbel.com | bidbel.com/Trumpt-Mermaid-Sweetheart-Court-Train-Wedding-Dresses-1001038 | 9/18/2017 | C494 | 3 | 108 |
| 724 | bidbel.com | bidbel.com/Wedding-Dresses-1001210 | 8/3/2017 | C495 | 3 | 109 |
| 725 | bidbel.com | bidbel.com/index.php?product_id=1421&route=product%2Fquickview | 8/8/2017 | C334 | 3 | 109 |
| 726 | bidbel.com | bidbel.com/index.php?product_id=2656&route=product%2Fquickview | 8/2/2017 | C335 | 3 | 110 |
| 727 | bidbel.com | bidbel.com/index.php?product_id=2656&route=product%2Fquickview | 8/4/2017 | C336 | 3 | 110 |
| 728 | bidbel.com | bidbel.com/index.php?product_id=2657&route=product%2Fquickview | 9/26/2017 | C337 | 3 | 110 |
| 729 | bidbel.com | bidbel.com/index.php?product_id=2657&route=product%2Fquickview | 4/13/2018 | C338 | 3 | 110 |
| 730 | bidbel.com | bidbel.com/index.php?product_id=2659&route=product%2Fquickview | 8/8/2017 | C339 | 3 | 111 |
| 731 | bidbel.com | bidbel.com/index.php?product_id=2659&route=product%2Fquickview | 1/22/2018 | C340 | 3 | 111 |
| 732 | bidbel.com | bidbel.com/index.php?product_id=2659&route=product%2Fquickview | 2/28/2018 | C341 | 3 | 111 |
| 733 | bidbel.com | bidbel.com/index.php?product_id=2660&route=product%2Fquickview | 8/1/2017 | C342 | 3 | 111 |
| 734 | bidbel.com | bidbel.com/index.php?product_id=2660&route=product%2Fquickview | 3/27/2018 | C343 | 3 | 111 |
| 735 | bidbel.com | bidbel.com/index.php?product_id=2662&route=product%2Fquickview | 8/4/2017 | C344 | 3 | 112 |
| 736 | bidbel.com | bidbel.com/index.php?product_id=2662&route=product%2Fquickview | 3/2/2018 | C345 | 3 | 112 |
| 737 | bidbel.com | bidbel.com/index.php?product_id=2680&route=product%2Fquickview | 8/5/2017 | C346 | 3 | 112 |
| 738 | bidbel.com | bidbel.com/index.php?product_id=3624&route=product%2Fquickview | 4/8/2018 | C347 | 3 | 113 |
| 739 | bidbel.com | bidbel.com/index.php?product_id=3626&route=product%2Fquickview | 7/23/2017 | C348 | 3 | 113 |
| 740 | bidbel.com | bidbel.com/index.php?product_id=3632&route=product%2Fquickview | 8/4/2017 | C349 | 3 | 114 |
| 741 | bidbel.com | bidbel.com/index.php?product_id=3635&route=product%2Fquickview | 3/10/2018 | C350 | 3 | 114 |
| 742 | bidbel.com | bidbel.com/index.php?product_id=3636&route=product%2Fquickview | 8/4/2017 | C351 | 3 | 115 |
| 743 | bidbel.com | bidbel.com/index.php?product_id=3636&route=product%2Fquickview | 4/15/2018 | C352 | 3 | 115 |
| 744 | bidbel.com | bidbel.com/index.php?product_id=3637&route=product%2Fquickview | 9/28/2017 | C353 | 3 | 115 |
| 745 | bidbel.com | bidbel.com/index.php?product_id=3645&route=product%2Fquickview | 8/3/2017 | C354 | 3 | 116 |
| 746 | bidbel.com | bidbel.com/index.php?product_id=3647&route=product%2Fquickview | 7/29/2017 | C355 | 3 | 116 |
| 747 | bidbel.com | bidbel.com/index.php?product_id=3649&route=product%2Fquickview | 8/2/2017 | C356 | 3 | 117 |
| 748 | bidbel.com | bidbel.com/index.php?product_id=3651&route=product%2Fquickview | 3/25/2018 | C357 | 3 | 117 |
| 749 | bidbel.com | bidbel.com/index.php?product_id=3652&route=product%2Fquickview | 2/22/2018 | C358 | 3 | 118 |
| 750 | bidbel.com | bidbel.com/index.php?product_id=3653&route=product%2Fquickview | 4/23/2018 | C359 | 3 | 118 |
| 751 | bidbel.com | bidbel.com/index.php?product_id=3654&route=product%2Fquickview | 7/31/2017 | C360 | 3 | 119 |
| 752 | bidbel.com | bidbel.com/index.php?product_id=3659&route=product%2Fquickview | 8/4/2017 | C361 | 3 | 119 |
| 753 | bidbel.com | bidbel.com/index.php?product_id=370&route=product%2Fquickview | 7/12/2017 | C362 | 3 | 120 |
| 754 | bidbel.com | bidbel.com/index.php?product_id=370&route=product%2Fquickview | 7/31/2017 | C363 | 3 | 120 |
| 755 | bidbel.com | bidbel.com/index.php?product_id=430&route=product%2Fquickview | 2/20/2018 | C364 | 3 | 120 |
| 756 | bidbel.com | bidbel.com/index.php?product_id=437&route=product%2Fquickview | 7/29/2017 | C365 | 3 | 121 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 757 | bidbel.com | bidbel.com/index.php?product_id=437&route=product%2Fquickview | 7/31/2017 | C366 | 3 | 121 |
| 758 | bidbel.com | bidbel.com/index.php?product_id=437&route=product%2Fquickview | 8/2/2017 | C367 | 3 | 121 |
| 759 | bidbel.com | bidbel.com/index.php?product_id=437&route=product%2Fquickview | 8/18/2017 | C368 | 3 | 121 |
| 760 | bidbel.com | bidbel.com/index.php?product_id=437&route=product%2Fquickview | 1/20/2018 | C369 | 3 | 121 |
| 761 | bidbel.com | bidbel.com/index.php?product_id=6688&route=product%2Fquickview | 1/28/2018 | C370 | 3 | 121 |
| 762 | bidbel.com | bidbel.com/index.php?product_id=7612&route=product%2Fquickview | 2/25/2018 | C371 | 3 | 122 |
| 763 | bidbel.com | bidbel.com/index.php?product_id=7613&route=product%2Fquickview | 8/4/2017 | C372 | 3 | 122 |
| 764 | bidbel.com | bidbel.com/index.php?product_id=7614&route=product%2Fquickview | 2/8/2018 | C373 | 3 | 123 |
| 765 | bidbel.com | bidbel.com/index.php?product_id=7616&route=product%2Fquickview | 8/5/2017 | C374 | 3 | 123 |
| 766 | bidbel.com | bidbel.com/index.php?product_id=7617&route=product%2Fquickview | 7/23/2017 | C375 | 3 | 124 |
| 767 | bidbel.com | bidbel.com/index.php?product_id=7617&route=product%2Fquickview | 4/24/2018 | C376 | 3 | 124 |
| 768 | bidbel.com | bidbel.com/index.php?product_id=7618&route=product%2Fquickview | 8/4/2017 | C377 | 3 | 124 |
| 769 | bidbel.com | bidbel.com/index.php?product_id=7619&route=product%2Fquickview | 1/11/2018 | C378 | 3 | 125 |
| 770 | bidbel.com | bidbel.com/index.php?product_id=7625&route=product%2Fquickview | 8/1/2017 | C379 | 3 | 125 |
| 771 | bidbel.com | bidbel.com/index.php?product_id=7625&route=product%2Fquickview | 11/28/2017 | C380 | 3 | 125 |
| 772 | bidbel.com | bidbel.com/index.php?product_id=7626&route=product%2Fquickview | 12/27/2017 | C381 | 3 | 126 |
| 773 | bidbel.com | bidbel.com/index.php?product_id=7629&route=product%2Fquickview | 8/4/2017 | C382 | 3 | 126 |
| 774 | bidbel.com | bidbel.com/index.php?product_id=7630&route=product%2Fquickview | 8/3/2017 | C383 | 3 | 127 |
| 775 | bidbel.com | bidbel.com/index.php?product_id=7631&route=product%2Fquickview | 7/12/2017 | C384 | 3 | 127 |
| 776 | bidbel.com | bidbel.com/index.php?product_id=7633&route=product%2Fquickview | 8/4/2017 | C385 | 3 | 128 |
| 777 | bidbel.com | bidbel.com/index.php?product_id=7635&route=product%2Fquickview | 8/4/2017 | C386 | 3 | 128 |
| 778 | bidbel.com | bidbel.com/index.php?product_id=7638&route=product%2Fquickview | 8/3/2017 | C387 | 3 | 129 |
| 779 | bidbel.com | bidbel.com/index.php?product_id=7640&route=product%2Fquickview | 2/26/2018 | C388 | 3 | 129 |
| 780 | bidbel.com | bidbel.com/index.php?product_id=7641&route=product%2Fquickview | 8/14/2017 | C389 | 3 | 130 |
| 781 | bidbel.com | bidbel.com/index.php?product_id=7646&route=product%2Fquickview | 7/29/2017 | C390 | 3 | 130 |
| 782 | bidbel.com | bidbel.com/index.php?product_id=7647&route=product%2Fquickview | 8/3/2017 | C391 | 3 | 131 |
| 783 | bidbel.com | bidbel.com/index.php?product_id=7648&route=product%2Fquickview | 1/3/2018 | C392 | 3 | 131 |
| 784 | bidbel.com | bidbel.com/index.php?product_id=7650&route=product%2Fquickview | 8/4/2017 | C393 | 3 | 132 |
| 785 | bidbel.com | bidbel.com/index.php?product_id=7650&route=product%2Fquickview | 8/5/2017 | C394 | 3 | 132 |
| 786 | bidbel.com | bidbel.com/index.php?product_id=7651&route=product%2Fquickview | 8/4/2017 | C395 | 3 | 132 |
| 787 | bidbel.com | bidbel.com/index.php?product_id=7652&route=product%2Fquickview | 4/16/2018 | C396 | 3 | 133 |
| 788 | bidbel.com | bidbel.com/index.php?product_id=7653&route=product%2Fquickview | 8/4/2017 | C397 | 3 | 133 |
| 789 | bidbel.com | bidbel.com/index.php?product_id=7654&route=product%2Fquickview | 7/30/2017 | C398 | 3 | 134 |
| 790 | bidbel.com | bidbel.com/index.php?product_id=7656&route=product%2Fquickview | 10/2/2017 | C399 | 3 | 134 |
| 791 | bidbel.com | bidbel.com/index.php?product_id=7657&route=product%2Fquickview | 10/3/2017 | C400 | 3 | 135 |
| 792 | bidbel.com | bidbel.com/index.php?product_id=7659&route=product%2Fquickview | 7/29/2017 | C401 | 3 | 135 |
| 793 | bidbel.com | bidbel.com/index.php?product_id=7660&route=product%2Fquickview | 7/8/2017 | C402 | 3 | 136 |
| 794 | bidbel.com | bidbel.com/index.php?product_id=7660&route=product%2Fquickview | 1/24/2018 | C403 | 3 | 136 |
| 795 | bidbel.com | bidbel.com/index.php?product_id=7665&route=product%2Fquickview | 8/3/2017 | C404 | 3 | 136 |
| 796 | bidbel.com | bidbel.com/index.php?product_id=7665&route=product%2Fquickview | 10/6/2017 | C405 | 3 | 136 |
| 797 | bidbel.com | bidbel.com/index.php?product_id=7675&route=product%2Fquickview | 12/22/2017 | C406 | 3 | 137 |
| 798 | bidbel.com | bidbel.com/index.php?product_id=7677&route=product%2Fquickview | 10/21/2017 | C407 | 3 | 137 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 799 | bidbel.com | bidbel.com/index.php?product_id=7678&route=product%2Fquickview | 8/1/2017 | C408 | 3 | 138 |
| 800 | bidbel.com | bidbel.com/index.php?product_id=7678&route=product%2Fquickview | 8/3/2017 | C409 | 3 | 138 |
| 801 | bidbel.com | bidbel.com/index.php?product_id=7679&route=product%2Fquickview | 7/28/2017 | C410 | 3 | 138 |
| 802 | bidbel.com | bidbel.com/index.php?product_id=7681&route=product%2Fquickview | 7/29/2017 | C411 | 3 | 139 |
| 803 | bidbel.com | bidbel.com/index.php?product_id=7686&route=product%2Fquickview | 9/12/2017 | C412 | 3 | 139 |
| 804 | bidbel.com | bidbel.com/index.php?product_id=7690&route=product%2Fquickview | 12/24/2017 | C413 | 3 | 140 |
| 805 | bidbel.com | bidbel.com/index.php?product_id=7691&route=product%2Fquickview | 9/15/2017 | C414 | 3 | 140 |
| 806 | bidbel.com | bidbel.com/index.php?product_id=7692&route=product%2Fquickview | 9/21/2017 | C415 | 3 | 141 |
| 807 | bidbel.com | bidbel.com/index.php?product_id=7692&route=product%2Fquickview | 10/8/2017 | C416 | 3 | 141 |
| 808 | bidbel.com | bidbel.com/index.php?product_id=7693&route=product%2Fquickview | 3/1/2018 | C417 | 3 | 141 |
| 809 | bidbel.com | bidbel.com/index.php?product_id=7695&route=product%2Fquickview | 8/4/2017 | C418 | 3 | 142 |
| 810 | bidbel.com | bidbel.com/index.php?product_id=7696&route=product%2Fquickview | 1/18/2018 | C419 | 3 | 142 |
| 811 | bidbel.com | bidbel.com/index.php?product_id=7697&route=product%2Fquickview | 7/31/2017 | C420 | 3 | 143 |
| 812 | bidbel.com | bidbel.com/index.php?product_id=7698&route=product%2Fquickview | 8/5/2017 | C421 | 3 | 143 |
| 813 | bidbel.com | bidbel.com/index.php?product_id=7702&route=product%2Fquickview | 7/29/2017 | C422 | 3 | 144 |
| 814 | bidbel.com | bidbel.com/index.php?product_id=7702&route=product%2Fquickview | 8/3/2017 | C423 | 3 | 144 |
| 815 | bidbel.com | bidbel.com/index.php?product_id=7704&route=product%2Fquickview | 8/4/2017 | C424 | 3 | 144 |
| 816 | bidbel.com | bidbel.com/index.php?product_id=7705&route=product%2Fquickview | 3/12/2018 | C425 | 3 | 145 |
| 817 | bidbel.com | bidbel.com/index.php?product_id=7706&route=product%2Fquickview | 8/3/2017 | C426 | 3 | 145 |
| 818 | bidbel.com | bidbel.com/index.php?product_id=7706&route=product%2Fquickview | 8/20/2017 | C427 | 3 | 145 |
| 819 | bidbel.com | bidbel.com/index.php?product_id=7707&route=product%2Fquickview | 7/31/2017 | C428 | 3 | 146 |
| 820 | bidbel.com | bidbel.com/index.php?product_id=7718&route=product%2Fquickview | 7/31/2017 | C429 | 3 | 146 |
| 821 | bidbel.com | bidbel.com/index.php?product_id=7719&route=product%2Fquickview | 8/2/2017 | C430 | 3 | 147 |
| 822 | bidbel.com | bidbel.com/index.php?product_id=7720&route=product%2Fquickview | 3/6/2018 | C431 | 3 | 147 |
| 823 | bidbel.com | bidbel.com/index.php?product_id=7723&route=product%2Fquickview | 8/5/2017 | C432 | 3 | 148 |
| 824 | bidbel.com | bidbel.com/index.php?product_id=7723&route=product%2Fquickview | 9/13/2017 | C433 | 3 | 148 |
| 825 | bidbel.com | bidbel.com/index.php?product_id=7724&route=product%2Fquickview | 7/31/2017 | C434 | 3 | 148 |
| 826 | bidbel.com | bidbel.com/index.php?product_id=7725&route=product%2Fquickview | 1/29/2018 | C435 | 3 | 149 |
| 827 | bidbel.com | bidbel.com/index.php?product_id=7726&route=product%2Fquickview | 7/30/2017 | C436 | 3 | 149 |
| 828 | bidbel.com | bidbel.com/index.php?product_id=7726&route=product%2Fquickview | 4/22/2018 | C437 | 3 | 149 |
| 829 | bidbel.com | bidbel.com/index.php?product_id=7727&route=product%2Fquickview | 7/31/2017 | C438 | 3 | 150 |
| 830 | bidbel.com | bidbel.com/index.php?product_id=7729&route=product%2Fquickview | 8/3/2017 | C439 | 3 | 150 |
| 831 | bidbel.com | bidbel.com/index.php?product_id=7730&route=product%2Fquickview | 2/2/2018 | C440 | 3 | 151 |
| 832 | bidbel.com | bidbel.com/index.php?product_id=7731&route=product%2Fquickview | 8/4/2017 | C441 | 3 | 151 |
| 833 | bidbel.com | bidbel.com/index.php?product_id=7732&route=product%2Fquickview | 7/9/2017 | C442 | 3 | 152 |
| 834 | bidbel.com | bidbel.com/index.php?product_id=7734&route=product%2Fquickview | 7/27/2017 | C443 | 3 | 152 |
| 835 | bidbel.com | bidbel.com/index.php?product_id=7735&route=product%2Fquickview | 4/1/2018 | C444 | 3 | 153 |
| 836 | bidbel.com | bidbel.com/prom-dresses/A-Line-Sweetheart-Lace-Long-Pink-Prom-Evening-Party-Dresses-1004020 | 1/27/2018 | C462 | 3 | 153 |
| 837 | bidbel.com | bidbel.com/prom-dresses/A-line-Cap-Straps-Floor-Length-Purple-Chiffon-Bridesmaid-Evening-Wedding-Party-Prom-Dresses-1003055 | 8/4/2017 | C459 | 3 | 154 |
| 838 | bidbel.com | bidbel.com/prom-dresses/A-line-Sweetheart-Floor-length-Chiffon-Plus-Size-Evening-Dress-Prom-Maternity-Dresses-00201015 | 7/22/2017 | C460 | 3 | 154 |
| 839 | bidbel.com | bidbel.com/prom-dresses/A-line-Sweetheart-Floor-length-Long-Prom-Evening-Formal-Dresses-Cheap-202031 | 8/3/2017 | C461 | 3 | 155 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 840 | bidbel.com | bidbel.com/prom-dresses/A-line-V-neck-Floor-length-Chiffon-Prom-Dress-Evening-Dresses-202011 | 8/3/2017 | C463 | 3 | 155 |
| 841 | bidbel.com | bidbel.com/prom-dresses/Affordable-Trumpet-Mermaid-Red-Long-Evening-Prom-Dresses-99901047 | 7/29/2017 | C458 | 3 | 156 |
| 842 | bidbel.com | bidbel.com/prom-dresses/Cheap-Empire-Sweetheart-Long-Chiffon-Prom-Maxi-Evening-Maternity-Dresses-99901051 | 8/5/2017 | C464 | 3 | 156 |
| 843 | bidbel.com | bidbel.com/prom-dresses/Chiffon-Prom-Evening-Formal-Dresses-202110 | 10/17/2017 | C465 | 3 | 157 |
| 844 | bidbel.com | bidbel.com/prom-dresses/Long-Black-Off-the-Shoulder-Lace-and-Tulle-Mermaid-Prom-Evening-Party-Dresses-1004037 | 7/23/2017 | C466 | 3 | 157 |
| 845 | bidbel.com | bidbel.com/prom-dresses/Sheath-Column-Lilac-Sweetheart-Lace-and-Chiffon-Long-Prom-Evening-Party-Dresses-1004019 | 8/5/2017 | C470 | 3 | 158 |
| 846 | bidbel.com | bidbel.com/prom-dresses/Sheath-Sweetheart-Floor-length-Plus-Size-Prom-Evening-Dresses-Cheap-00201006 | 8/3/2017 | C471 | 3 | 158 |
| 847 | bidbel.com | bidbel.com/prom-dresses?page=65 | 7/31/2017 | C467 | 3 | 159 |
| 848 | bidbel.com | bidbel.com/prom-dresses?page=66 | 1/16/2018 | C468 | 3 | 159 |
| 849 | bidbel.com | bidbel.com/prom-dresses?page=74 | 2/1/2018 | C469 | 3 | 160 |
| 850 | bidbel.com | bidbel.com/wedding-dresses/2013-A-line-V-neck-Court-Train-Lace-Appliques-and-Satin-Plus-Size-Wedding-Dresses-1002033 | 8/2/2017 | C496 | 3 | 160 |
| 851 | bidbel.com | bidbel.com/wedding-dresses/Affordable-Ball-Gown-Spaghetti-Straps-V-Neck-Lace-Plus-Size-Bridal-Wedding-Dresses-1005155 | 8/4/2017 | C497 | 3 | 161 |
| 852 | bidbel.com | bidbel.com/wedding-dresses?page=15 | 9/30/2017 | C498 | 3 | 161 |
| 853 | bidbel.com | bidbel.com/wedding-dresses?page=17 | 8/4/2017 | C499 | 3 | 162 |
| 854 | bidbel.com | bidbel.com/wedding-dresses?page=29 | 8/1/2017 | C500 | 3 | 162 |
| 855 | bidbel.com | bidbel.com/wedding-dresses?page=36 | 10/14/2017 | C501 | 3 | 163 |
| 856 | bidbel.com | bidbel.com/wedding-dresses?page=91 | 2/21/2018 | C502 | 3 | 163 |
| 857 | bidbel.com | bidbel.com/wedding-dresses?page=92 | 1/7/2018 | C503 | 3 | 164 |
| 858 | bidbel.com | bidbel.com/wedding-dresses?page=92 | 1/7/2018 | C504 | 3 | 164 |
| 859 | bidbel.com | bidbel.com/wedding-dresses?page=93 | 8/5/2017 | C505 | 3 | 164 |
| 860 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/form-fitting-lace-wedding-dresses/ | 12/12/2018 | I370 | 3 | 167 |
| 861 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/form-fitting-lace-wedding-dresses/ | 3/12/2019 | I371 | 3 | 167 |
| 862 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/justin-alexander-wedding-dresses/ | 12/12/2018 | I370 | 3 | 167 |
| 863 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/justin-alexander-wedding-dresses/ | 3/12/2019 | I371 | 3 | 167 |
| 864 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/simple-satin-wedding-dresses/ | 12/12/2018 | I370 | 3 | 168 |
| 865 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/simple-satin-wedding-dresses/ | 3/12/2019 | I371 | 3 | 168 |
| 866 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/straight-wedding-dresses/ | 12/12/2018 | I370 | 3 | 168 |
| 867 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/straight-wedding-dresses/ | 3/12/2019 | I371 | 3 | 168 |
| 868 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-boise/ | 12/12/2018 | I370 | 3 | 169 |
| 869 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-boise/ | 3/12/2019 | I371 | 3 | 169 |
| 870 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-for-petite-brides/ | 12/12/2018 | I370 | 3 | 169 |
| 871 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-for-petite-brides/ | 3/12/2019 | I371 | 3 | 169 |
| 872 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-for-sale-on-line/ | 12/12/2018 | I370 | 3 | 170 |
| 873 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-for-sale-on-line/ | 3/12/2019 | I371 | 3 | 170 |
| 874 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-louisville-ky/ | 12/12/2018 | I370 | 3 | 170 |
| 875 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-louisville-ky/ | 3/12/2019 | I371 | 3 | 170 |
| 876 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-song/ | 12/12/2018 | I370 | 3 | 171 |
| 877 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-song/ | 3/12/2019 | I371 | 3 | 171 |
| 878 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-tulsa/ | 12/12/2018 | I370 | 3 | 171 |
| 879 | bitsequestrianoutlet.com | bitsequestrianoutlet.com/wedding-dresses-tulsa/ | 3/12/2019 | I371 | 3 | 171 |
| 880 | bride2bride.co.uk | bride2bride.co.uk/listings/44044/Justin-Alexander-8768-Size-14-Ivory-NEW | 8/6/2018 | I390 | 4 | 9 |
| 881 | bride2bride.co.uk | bride2bride.co.uk/listings/44044/Justin-Alexander-8768-Size-14-Ivory-NEW | 3/12/2019 | I391 | 4 | 9 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **PDF Number** | **PDF Page Number** |
| 882 | bride2bride.co.uk | bride2bride.co.uk/listings/45662/Justin-Alexander-8641-Size-12-Ivory-new | 8/6/2018 | I390 | 4 | 9 |
| 883 | bride2bride.co.uk | bride2bride.co.uk/listings/45662/Justin-Alexander-8641-Size-12-Ivory-new | 3/12/2019 | I391 | 4 | 9 |
| 884 | bride2bride.co.uk | bride2bride.co.uk/listings/45663/Justin-Alexander-8750-Ivory-sz-14-new-T-lengtgh | 8/6/2018 | I390 | 4 | 10 |
| 885 | bride2bride.co.uk | bride2bride.co.uk/listings/45663/Justin-Alexander-8750-Ivory-sz-14-new-T-lengtgh | 3/12/2019 | I391 | 4 | 10 |
| 886 | bride2bride.co.uk | bride2bride.co.uk/listings/45685/Justin-Alexander-8760-Gold-Size-14-New | 8/6/2018 | I390 | 4 | 10 |
| 887 | bride2bride.co.uk | bride2bride.co.uk/listings/45685/Justin-Alexander-8760-Gold-Size-14-New | 3/12/2019 | I391 | 4 | 10 |
| 888 | bride2bride.co.uk | bride2bride.co.uk/listings/47131/Justin-Alexander-8758-Size-10-GoldIvory-new | 8/6/2018 | I390 | 4 | 11 |
| 889 | bride2bride.co.uk | bride2bride.co.uk/listings/47131/Justin-Alexander-8758-Size-10-GoldIvory-new | 3/12/2019 | I391 | 4 | 11 |
| 890 | bride2bride.co.uk | bride2bride.co.uk/listings/48474/Allure-C221-Size8-Ivory-NEW | 3/14/2019 | I506 | 4 | 3 |
| 891 | bride2bride.co.uk | bride2bride.co.uk/listings/48475/Allure-Wedding-Dress-Style-9127-IvorySilver-Size | 3/14/2019 | I506 | 4 | 3 |
| 892 | bride2bride.co.uk | bride2bride.co.uk/listings/48477/Allure-bridals-c207-Size-8-Ivory-NEW | 3/14/2019 | I506 | 4 | 4 |
| 893 | bride2bride.co.uk | bride2bride.co.uk/listings/49010/Allure-8913-Size-10-Ivorysilver-NEW | 3/14/2019 | I506 | 4 | 4 |
| 894 | bride2bride.co.uk | bride2bride.co.uk/listings/51345/Justin-Alexander-9772-Size-10-Gold-Ivory-NEW | 8/6/2018 | I390 | 4 | 11 |
| 895 | bride2bride.co.uk | bride2bride.co.uk/listings/51345/Justin-Alexander-9772-Size-10-Gold-Ivory-NEW | 3/12/2019 | I391 | 4 | 11 |
| 896 | bride2bride.co.uk | bride2bride.co.uk/listings/51476/Justin-Alexander-8733-UK-size-10 | 8/6/2018 | I390 | 4 | 12 |
| 897 | bride2bride.co.uk | bride2bride.co.uk/listings/51476/Justin-Alexander-8733-UK-size-10 | 3/12/2019 | I391 | 4 | 12 |
| 898 | bride2bride.co.uk | bride2bride.co.uk/listings/51585/Sinerity-Wedding-Dress-3771-size-10 | 8/6/2018 | I390 | 4 | 12 |
| 899 | bride2bride.co.uk | bride2bride.co.uk/listings/51585/Sinerity-Wedding-Dress-3771-size-10 | 3/12/2019 | I391 | 4 | 12 |
| 900 | bride2bride.co.uk | bride2bride.co.uk/listings/51721/Justin-Alexander-Wedding-Dress-Size-12-Style-8596 | 8/6/2018 | I390 | 4 | 13 |
| 901 | bride2bride.co.uk | bride2bride.co.uk/listings/51721/Justin-Alexander-Wedding-Dress-Size-12-Style-8596 | 3/12/2019 | I391 | 4 | 13 |
| 902 | bride2bride.co.uk | bride2bride.co.uk/listings/51772/Allure-Bridals-9373-Size-14-IvoryPinkSilver-NEW | 3/14/2019 | I506 | 4 | 5 |
| 903 | bride2bride.co.uk | bride2bride.co.uk/listings/51813/Justin-Alexander-signature-9772-Goldivory-NEW | 8/6/2018 | I390 | 4 | 13 |
| 904 | bride2bride.co.uk | bride2bride.co.uk/listings/51813/Justin-Alexander-signature-9772-Goldivory-NEW | 3/12/2019 | I391 | 4 | 13 |
| 905 | bride2bride.co.uk | bride2bride.co.uk/listings/51847/Justin-Alexander-Signature-Style-9781 | 8/6/2018 | I390 | 4 | 14 |
| 906 | bride2bride.co.uk | bride2bride.co.uk/listings/51847/Justin-Alexander-Signature-Style-9781 | 3/12/2019 | I391 | 4 | 14 |
| 907 | bride2bride.co.uk | bride2bride.co.uk/listings/51863/Lillian-West-6428-Size-14-Ivory-NEW | 3/12/2019 | I391 | 4 | 14 |
| 908 | bride2bride.co.uk | bride2bride.co.uk/listings/51933/Ivory-Vintage-Style-Tea-Length-Dress | 8/6/2018 | I390 | 4 | 15 |
| 909 | bride2bride.co.uk | bride2bride.co.uk/listings/51933/Ivory-Vintage-Style-Tea-Length-Dress | 3/12/2019 | I391 | 4 | 15 |
| 910 | bride2bride.co.uk | bride2bride.co.uk/listings/52720/Justin-Alexander-8641-size-6 | 3/12/2019 | I391 | 4 | 15 |
| 911 | bride2bride.co.uk | bride2bride.co.uk/listings/52737/Justin-Alexander-8641-size-12-mermaid-lace-dress | 3/12/2019 | I391 | 4 | 16 |
| 912 | bride2bride.co.uk | bride2bride.co.uk/listings/52793/Beautiful-Justin-Alexander-Sweetheart-6169-12-14 | 3/12/2019 | I391 | 4 | 16 |
| 913 | bride2bride.co.uk | bride2bride.co.uk/listings/52800/Lillian-West-Wedding-Dress-6335-size-1214 | 3/12/2019 | I391 | 4 | 17 |
| 914 | bride2bride.co.uk | bride2bride.co.uk/listings/52831/A-Line-chiffon-wedding-dress-size-10 | 3/12/2019 | I391 | 4 | 17 |
| 915 | bride2bride.co.uk | bride2bride.co.uk/listings/52865/Justin-Alexander-gown-unworn | 3/12/2019 | I391 | 4 | 18 |
| 916 | bride2bride.co.uk | bride2bride.co.uk/listings/52882/Allure-bridals-size-14-wedding-dress-style-8856 | 3/14/2019 | I506 | 4 | 5 |
| 917 | bride2bride.co.uk | bride2bride.co.uk/listings/52989/Justin-Alexander-Ballgown-wedding-dress | 3/12/2019 | I391 | 4 | 18 |
| 918 | bride2bride.co.uk | bride2bride.co.uk/listings/53027/Justin-Alexandra-9817 | 3/12/2019 | I391 | 4 | 19 |
| 919 | bride2bride.co.uk | bride2bride.co.uk/listings/53054/Justin-Alexander-ivory,-Sincerity-3730-street-14 | 3/12/2019 | I391 | 4 | 19 |
| 920 | bride2bride.co.uk | bride2bride.co.uk/listings/53059/Allure-Bridals-Wedding-Dress | 3/14/2019 | I506 | 4 | 6 |
| 921 | bride2bride.co.uk | bride2bride.co.uk/listings/53068/Size-12-Justin-Alexander-BNWT-wedding-dress | 3/12/2019 | I391 | 4 | 20 |
| 922 | bride2bride.co.uk | bride2bride.co.uk/listings/53078/Allure-romance-2954 | 3/14/2019 | I506 | 4 | 6 |
| 923 | bride2bride.co.uk | bride2bride.co.uk/listings/53096/SINCERITY-WEDDING-DRESS-3914-NEW-SIZE-20 | 3/12/2019 | I391 | 4 | 20 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 924 | bride2bride.co.uk | bride2bride.co.uk/listings/53097/Justin-Alexander-2015-Collection | 3/12/2019 | I391 | 4 | 21 |
| 925 | bride2bride.co.uk | bride2bride.co.uk/listings/53105/Classic-and-elegant-wedding-dress | 3/14/2019 | I506 | 4 | 7 |
| 926 | bride2bride.co.uk | bride2bride.co.uk/listings/53127/Allure-bridal | 3/14/2019 | I506 | 4 | 7 |
| 927 | bride2bride.co.uk | bride2bride.co.uk/listings/53128/Allure-Bridal-2716 | 3/14/2019 | I506 | 4 | 8 |
| 928 | bride2bride.co.uk | bride2bride.co.uk/print/51476/item.html | 8/6/2018 | I390 | 4 | 21 |
| 929 | bride2bride.co.uk | bride2bride.co.uk/print/51476/item.html | 3/12/2019 | I391 | 4 | 21 |
| 930 | bride2bride.co.uk | bride2bride.co.uk/print/51847/item.html | 8/6/2018 | I390 | 4 | 22 |
| 931 | bride2bride.co.uk | bride2bride.co.uk/print/51847/item.html | 3/12/2019 | I391 | 4 | 22 |
| 932 | ca-dresses.com | ca-dresses.com/a-line-lace-wedding-dress-with-3-4-length-sleeve.html | 1/16/2019 | I517 | 4 | 24 |
| 933 | ca-dresses.com | ca-dresses.com/a-line-lace-wedding-dress-with-3-4-length-sleeve.html | 3/14/2019 | I518 | 4 | 24 |
| 934 | ca-dresses.com | ca-dresses.com/a-line-strapless-sweetheart-short-mini-tulle-black-prom-dress.html | 1/16/2019 | I517 | 4 | 24 |
| 935 | ca-dresses.com | ca-dresses.com/a-line-strapless-sweetheart-short-mini-tulle-black-prom-dress.html | 3/14/2019 | I518 | 4 | 24 |
| 936 | ca-dresses.com | ca-dresses.com/a-line-sweetheart-lace-satin-chiffon-floor-length-wedding-dress-with-sweep.html | 12/12/2018 | I432 | 4 | 48 |
| 937 | ca-dresses.com | ca-dresses.com/a-line-sweetheart-lace-satin-chiffon-floor-length-wedding-dress-with-sweep.html | 3/12/2019 | I433 | 4 | 48 |
| 938 | ca-dresses.com | ca-dresses.com/a-line-sweetheart-tulle-organza-floor-length-wedding-dress-with-sweep.html | 12/12/2018 | I432 | 4 | 48 |
| 939 | ca-dresses.com | ca-dresses.com/a-line-sweetheart-tulle-organza-floor-length-wedding-dress-with-sweep.html | 3/12/2019 | I433 | 4 | 48 |
| 940 | ca-dresses.com | ca-dresses.com/alluring-tulle-sweetheart-neckline-a-line-plus-size-wedding-dresses-with-lace-appliques.html | 1/16/2019 | I517 | 4 | 25 |
| 941 | ca-dresses.com | ca-dresses.com/alluring-tulle-sweetheart-neckline-a-line-plus-size-wedding-dresses-with-lace-appliques.html | 3/14/2019 | I518 | 4 | 25 |
| 942 | ca-dresses.com | ca-dresses.com/alluring-tulle-v-neck-neckline-mermaid-plus-size-wedding-dresses-with-beadings.html | 1/16/2019 | I517 | 4 | 25 |
| 943 | ca-dresses.com | ca-dresses.com/alluring-tulle-v-neck-neckline-mermaid-plus-size-wedding-dresses-with-beadings.html | 3/14/2019 | I518 | 4 | 25 |
| 944 | ca-dresses.com | ca-dresses.com/ball-gown-silhouette-lace-wedding-dress-with-sweet.html | 1/16/2019 | I517 | 4 | 26 |
| 945 | ca-dresses.com | ca-dresses.com/ball-gown-silhouette-lace-wedding-dress-with-sweet.html | 3/14/2019 | I518 | 4 | 26 |
| 946 | ca-dresses.com | ca-dresses.com/ball-gown-sweetheart-tulle-tea-length-wedding-dress.html | 12/12/2018 | I432 | 4 | 49 |
| 947 | ca-dresses.com | ca-dresses.com/ball-gown-sweetheart-tulle-tea-length-wedding-dress.html | 3/12/2019 | I433 | 4 | 49 |
| 948 | ca-dresses.com | ca-dresses.com/ball-gown-wedding-dress-with-pleated-corset-bodice-and-strapless-sweetheart-neckline.html | 12/12/2018 | I432 | 4 | 49 |
| 949 | ca-dresses.com | ca-dresses.com/ball-gown-wedding-dress-with-pleated-corset-bodice-and-strapless-sweetheart-neckline.html | 3/12/2019 | I433 | 4 | 49 |
| 950 | ca-dresses.com | ca-dresses.com/beading-halter-chiffon-sheath-evening-dress-cocktail-dress.html | 1/16/2019 | I517 | 4 | 26 |
| 951 | ca-dresses.com | ca-dresses.com/beading-halter-chiffon-sheath-evening-dress-cocktail-dress.html | 3/14/2019 | I518 | 4 | 26 |
| 952 | ca-dresses.com | ca-dresses.com/beading-one-shoulder-chiffon-sheath-evening-dress-cocktail-dress.html | 1/16/2019 | I517 | 4 | 27 |
| 953 | ca-dresses.com | ca-dresses.com/beading-one-shoulder-chiffon-sheath-evening-dress-cocktail-dress.html | 3/14/2019 | I518 | 4 | 27 |
| 954 | ca-dresses.com | ca-dresses.com/black-knee-length-short-style-organza-satin-sweetheart-neckline-wedding-dresses.html | 12/12/2018 | I432 | 4 | 50 |
| 955 | ca-dresses.com | ca-dresses.com/black-knee-length-short-style-organza-satin-sweetheart-neckline-wedding-dresses.html | 3/12/2019 | I433 | 4 | 50 |
| 956 | ca-dresses.com | ca-dresses.com/brilliant-flat-neckline-beads-working-gauze-satin-wedding-dresses.html | 12/12/2018 | I432 | 4 | 50 |
| 957 | ca-dresses.com | ca-dresses.com/brilliant-flat-neckline-beads-working-gauze-satin-wedding-dresses.html | 3/12/2019 | I433 | 4 | 50 |
| 958 | ca-dresses.com | ca-dresses.com/brilliant-tulle-sweetheart-neckline-mermaid-plus-size-wedding-dresses-with-beaded-embroidery.html | 1/16/2019 | I517 | 4 | 27 |
| 959 | ca-dresses.com | ca-dresses.com/brilliant-tulle-sweetheart-neckline-mermaid-plus-size-wedding-dresses-with-beaded-embroidery.html | 3/14/2019 | I518 | 4 | 27 |
| 960 | ca-dresses.com | ca-dresses.com/brilliant-tulle-sweetheart-neckline-mermaid-plus-size-wedding-dresses-with-beaded-lace-appliques.html | 1/16/2019 | I517 | 4 | 28 |
| 961 | ca-dresses.com | ca-dresses.com/brilliant-tulle-sweetheart-neckline-mermaid-plus-size-wedding-dresses-with-beaded-lace-appliques.html | 3/14/2019 | I518 | 4 | 28 |
| 962 | ca-dresses.com | ca-dresses.com/champagne-ivory-strapless-sweetheart-exclusive-wedding-dress-ruched-tulle-sequins.html | 12/12/2018 | I432 | 4 | 51 |
| 963 | ca-dresses.com | ca-dresses.com/champagne-ivory-strapless-sweetheart-exclusive-wedding-dress-ruched-tulle-sequins.html | 3/12/2019 | I433 | 4 | 51 |
| 964 | ca-dresses.com | ca-dresses.com/charming-ball-gown-sweetheart-applique-and-embroidery-floor-length-dress.html | 1/16/2019 | I517 | 4 | 28 |
| 965 | ca-dresses.com | ca-dresses.com/charming-ball-gown-sweetheart-applique-and-embroidery-floor-length-dress.html | 3/14/2019 | I518 | 4 | 28 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **PDF Number** | **PDF Page Number** |
| 966 | ca-dresses.com | ca-dresses.com/charming-tulle-sweetheart-neckline-mermaid-plus-size-wedding-dresses-with-lace-appliques.html | 1/16/2019 | I517 | 4 | 29 |
| 967 | ca-dresses.com | ca-dresses.com/charming-tulle-sweetheart-neckline-mermaid-plus-size-wedding-dresses-with-lace-appliques.html | 3/14/2019 | I518 | 4 | 29 |
| 968 | ca-dresses.com | ca-dresses.com/chichi-high-wasitline-scoop-neckline-lace-mermaid-style-sash-wedding-dresses.html | 12/12/2018 | I432 | 4 | 51 |
| 969 | ca-dresses.com | ca-dresses.com/chichi-high-wasitline-scoop-neckline-lace-mermaid-style-sash-wedding-dresses.html | 3/12/2019 | I433 | 4 | 51 |
| 970 | ca-dresses.com | ca-dresses.com/chiffon-a-line-sweetheart-court-train-strapless-wedding-gowns.html | 1/16/2019 | I517 | 4 | 29 |
| 971 | ca-dresses.com | ca-dresses.com/chiffon-a-line-sweetheart-court-train-strapless-wedding-gowns.html | 3/14/2019 | I518 | 4 | 29 |
| 972 | ca-dresses.com | ca-dresses.com/chiffon-strapless-funky-summer-wedding-dress-2013-with-sweep-train.html | 12/12/2018 | I432 | 4 | 52 |
| 973 | ca-dresses.com | ca-dresses.com/chiffon-strapless-funky-summer-wedding-dress-2013-with-sweep-train.html | 3/12/2019 | I433 | 4 | 52 |
| 974 | ca-dresses.com | ca-dresses.com/chiffon-white-court-train-sweetheart-one-shoulder-trumpet-mermaid-wedding-gowns.html | 1/16/2019 | I517 | 4 | 30 |
| 975 | ca-dresses.com | ca-dresses.com/chiffon-white-court-train-sweetheart-one-shoulder-trumpet-mermaid-wedding-gowns.html | 3/14/2019 | I518 | 4 | 30 |
| 976 | ca-dresses.com | ca-dresses.com/classic-ball-gown-wedding-dress-with-sleeveless-lace-neckline-and-v-back.html | 12/12/2018 | I432 | 4 | 52 |
| 977 | ca-dresses.com | ca-dresses.com/classic-ball-gown-wedding-dress-with-sleeveless-lace-neckline-and-v-back.html | 3/12/2019 | I433 | 4 | 52 |
| 978 | ca-dresses.com | ca-dresses.com/contracted-empire-wasit-satin-a-line-wedding-dresses.html | 1/16/2019 | I517 | 4 | 30 |
| 979 | ca-dresses.com | ca-dresses.com/contracted-empire-wasit-satin-a-line-wedding-dresses.html | 3/14/2019 | I518 | 4 | 30 |
| 980 | ca-dresses.com | ca-dresses.com/crinkle-taffeta-one-shoulder-glamorous-spring-a-line-wedding-dress-sweep-train.html | 12/12/2018 | I432 | 4 | 53 |
| 981 | ca-dresses.com | ca-dresses.com/crinkle-taffeta-one-shoulder-glamorous-spring-a-line-wedding-dress-sweep-train.html | 3/12/2019 | I433 | 4 | 53 |
| 982 | ca-dresses.com | ca-dresses.com/crystal-beading-sequin-sweetheart-tulle-mermaid-evening-dress.html | 1/16/2019 | I517 | 4 | 31 |
| 983 | ca-dresses.com | ca-dresses.com/crystal-beading-sequin-sweetheart-tulle-mermaid-evening-dress.html | 3/14/2019 | I518 | 4 | 31 |
| 984 | ca-dresses.com | ca-dresses.com/custom-satin-sweetheart-spring-wedding-dress-with-pick-up-dress.html | 12/12/2018 | I432 | 4 | 53 |
| 985 | ca-dresses.com | ca-dresses.com/custom-satin-sweetheart-spring-wedding-dress-with-pick-up-dress.html | 3/12/2019 | I433 | 4 | 53 |
| 986 | ca-dresses.com | ca-dresses.com/custom-sweetheart-beaded-neck-ball-gown-wedding-dress-with-deep-v-back.html | 12/12/2018 | I432 | 4 | 54 |
| 987 | ca-dresses.com | ca-dresses.com/custom-sweetheart-beaded-neck-ball-gown-wedding-dress-with-deep-v-back.html | 3/12/2019 | I433 | 4 | 54 |
| 988 | ca-dresses.com | ca-dresses.com/designer-ivory-a-line-wedding-dress-with-strapless-soft-sweetheart-neckline.html | 12/12/2018 | I432 | 4 | 54 |
| 989 | ca-dresses.com | ca-dresses.com/designer-ivory-a-line-wedding-dress-with-strapless-soft-sweetheart-neckline.html | 3/12/2019 | I433 | 4 | 54 |
| 990 | ca-dresses.com | ca-dresses.com/diaphanous-lace-satin-sweetheart-neckline-beads-working-empire-wedding-dresses.html | 12/12/2018 | I432 | 4 | 55 |
| 991 | ca-dresses.com | ca-dresses.com/diaphanous-lace-satin-sweetheart-neckline-beads-working-empire-wedding-dresses.html | 3/12/2019 | I433 | 4 | 55 |
| 992 | ca-dresses.com | ca-dresses.com/dreamlike-charming-ruffly-sweetheart-beadings-sweep-train-wedding-dress-in-ball-gown.html | 12/12/2018 | I432 | 4 | 55 |
| 993 | ca-dresses.com | ca-dresses.com/dreamlike-charming-ruffly-sweetheart-beadings-sweep-train-wedding-dress-in-ball-gown.html | 3/12/2019 | I433 | 4 | 55 |
| 994 | ca-dresses.com | ca-dresses.com/elegant-exquisite-satin-mermaid-sweetheart-wedding-dress.html | 1/16/2019 | I517 | 4 | 31 |
| 995 | ca-dresses.com | ca-dresses.com/elegant-exquisite-satin-mermaid-sweetheart-wedding-dress.html | 3/14/2019 | I518 | 4 | 31 |
| 996 | ca-dresses.com | ca-dresses.com/elegant-jewel-neckline-short-mini-lace-wedding-dress.html | 1/16/2019 | I517 | 4 | 32 |
| 997 | ca-dresses.com | ca-dresses.com/elegant-jewel-neckline-short-mini-lace-wedding-dress.html | 3/14/2019 | I518 | 4 | 32 |
| 998 | ca-dresses.com | ca-dresses.com/elegant-lace-satin-taffeta-sweetheart-neckline-sleeveless-short-wedding-dresses-with-handwork-delicate-flower.html | 12/12/2018 | I432 | 4 | 56 |
| 999 | ca-dresses.com | ca-dresses.com/elegant-lace-satin-taffeta-sweetheart-neckline-sleeveless-short-wedding-dresses-with-handwork-delicate-flower.html | 3/12/2019 | I433 | 4 | 56 |
| 1000 | ca-dresses.com | ca-dresses.com/elegant-lace-sweetheart-trumpet-wedding-dress-with-long-sleeve-jacket.html | 12/12/2018 | I432 | 4 | 56 |
| 1001 | ca-dresses.com | ca-dresses.com/elegant-lace-sweetheart-trumpet-wedding-dress-with-long-sleeve-jacket.html | 3/12/2019 | I433 | 4 | 56 |
| 1002 | ca-dresses.com | ca-dresses.com/elegant-organza-satin-sweetheart-neckline-natural-waistline-mermaid-plus-size-wedding-dress.html | 1/16/2019 | I517 | 4 | 32 |
| 1003 | ca-dresses.com | ca-dresses.com/elegant-organza-satin-sweetheart-neckline-natural-waistline-mermaid-plus-size-wedding-dress.html | 3/14/2019 | I518 | 4 | 32 |
| 1004 | ca-dresses.com | ca-dresses.com/enticing-custom-made-mermaid-strapless-with-stones-pleated-satin-court-train-wedding-dress.html | 12/12/2018 | I432 | 4 | 57 |
| 1005 | ca-dresses.com | ca-dresses.com/enticing-custom-made-mermaid-strapless-with-stones-pleated-satin-court-train-wedding-dress.html | 3/12/2019 | I433 | 4 | 57 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 1006 | ca-dresses.com | ca-dresses.com/floor-length-satin-mermaid-evening-dress-with-natural-and-beading-1.html | 1/16/2019 | I517 | 4 | 33 |
| 1007 | ca-dresses.com | ca-dresses.com/floor-length-satin-mermaid-evening-dress-with-natural-and-beading-1.html | 3/14/2019 | I518 | 4 | 33 |
| 1008 | ca-dresses.com | ca-dresses.com/funky-rose-satin-strapless-sweetheart-neck-a-line-summer-wedding-dress.html | 12/12/2018 | I432 | 4 | 57 |
| 1009 | ca-dresses.com | ca-dresses.com/funky-rose-satin-strapless-sweetheart-neck-a-line-summer-wedding-dress.html | 3/12/2019 | I433 | 4 | 57 |
| 1010 | ca-dresses.com | ca-dresses.com/gentle-sweetheart-layered-organza-empire-beads-wedding-dress.html | 1/16/2019 | I517 | 4 | 33 |
| 1011 | ca-dresses.com | ca-dresses.com/gentle-sweetheart-layered-organza-empire-beads-wedding-dress.html | 3/14/2019 | I518 | 4 | 33 |
| 1012 | ca-dresses.com | ca-dresses.com/glamorous-lace-strapless-sweetheart-modified-spring-wedding-dress-with-ribbon.html | 12/12/2018 | I432 | 4 | 58 |
| 1013 | ca-dresses.com | ca-dresses.com/glamorous-lace-strapless-sweetheart-modified-spring-wedding-dress-with-ribbon.html | 3/12/2019 | I433 | 4 | 58 |
| 1014 | ca-dresses.com | ca-dresses.com/glamorous-off-the-shoulder-taffeta-a-line-spring-wedding-dress-2013.html | 12/12/2018 | I432 | 4 | 58 |
| 1015 | ca-dresses.com | ca-dresses.com/glamorous-off-the-shoulder-taffeta-a-line-spring-wedding-dress-2013.html | 3/12/2019 | I433 | 4 | 58 |
| 1016 | ca-dresses.com | ca-dresses.com/glamorous-one-shoulder-organza-spring-wedding-dress-2013-with-drop-waist.html | 12/12/2018 | I432 | 4 | 59 |
| 1017 | ca-dresses.com | ca-dresses.com/glamorous-one-shoulder-organza-spring-wedding-dress-2013-with-drop-waist.html | 3/12/2019 | I433 | 4 | 59 |
| 1018 | ca-dresses.com | ca-dresses.com/glamorous-organza-strapless-sweetheart-spring-wedding-dress-2013-with-bolero-jacket.html | 12/12/2018 | I432 | 4 | 59 |
| 1019 | ca-dresses.com | ca-dresses.com/glamorous-organza-strapless-sweetheart-spring-wedding-dress-2013-with-bolero-jacket.html | 3/12/2019 | I433 | 4 | 59 |
| 1020 | ca-dresses.com | ca-dresses.com/glamorous-satin-sweetheart-asymmetrical-pleated-a-line-spring-wedding-dress.html | 12/12/2018 | I432 | 4 | 60 |
| 1021 | ca-dresses.com | ca-dresses.com/glamorous-satin-sweetheart-asymmetrical-pleated-a-line-spring-wedding-dress.html | 3/12/2019 | I433 | 4 | 60 |
| 1022 | ca-dresses.com | ca-dresses.com/glamorous-tulle-v-neck-neckline-natural-waistline-mermaid-plus-size-wedding-dress-with-lace-appliques.html | 1/16/2019 | I517 | 4 | 34 |
| 1023 | ca-dresses.com | ca-dresses.com/glamorous-tulle-v-neck-neckline-natural-waistline-mermaid-plus-size-wedding-dress-with-lace-appliques.html | 3/14/2019 | I518 | 4 | 34 |
| 1024 | ca-dresses.com | ca-dresses.com/ivory-beading-satin-empire-strapless-sweep-train-wedding-gowns.html | 1/16/2019 | I517 | 4 | 34 |
| 1025 | ca-dresses.com | ca-dresses.com/ivory-beading-satin-empire-strapless-sweep-train-wedding-gowns.html | 3/14/2019 | I518 | 4 | 34 |
| 1026 | ca-dresses.com | ca-dresses.com/ivory-summer-satin-strapless-fun-wedding-dress-with-obi-bow-modified-mermaid-dress.html | 12/12/2018 | I432 | 4 | 60 |
| 1027 | ca-dresses.com | ca-dresses.com/ivory-summer-satin-strapless-fun-wedding-dress-with-obi-bow-modified-mermaid-dress.html | 3/12/2019 | I433 | 4 | 60 |
| 1028 | ca-dresses.com | ca-dresses.com/ivory-trumpet-mermaid-court-train-v-neck-wedding-gowns.html | 1/16/2019 | I517 | 4 | 35 |
| 1029 | ca-dresses.com | ca-dresses.com/ivory-trumpet-mermaid-court-train-v-neck-wedding-gowns.html | 3/14/2019 | I518 | 4 | 35 |
| 1030 | ca-dresses.com | ca-dresses.com/lace-applique-beading-sequins-sweetheart-taffeta-sheath-evening-dress.html | 1/16/2019 | I517 | 4 | 35 |
| 1031 | ca-dresses.com | ca-dresses.com/lace-applique-beading-sequins-sweetheart-taffeta-sheath-evening-dress.html | 3/14/2019 | I518 | 4 | 35 |
| 1032 | ca-dresses.com | ca-dresses.com/lace-cap-sleeves-sweetheart-mermaid-wedding-dress-2013-with-sweep-train.html | 12/12/2018 | I432 | 4 | 61 |
| 1033 | ca-dresses.com | ca-dresses.com/lace-cap-sleeves-sweetheart-mermaid-wedding-dress-2013-with-sweep-train.html | 3/12/2019 | I433 | 4 | 61 |
| 1034 | ca-dresses.com | ca-dresses.com/lace-tulle-cap-sleeve-v-neck-mermaid-wedding-dress-with-zipper-back.html | 12/12/2018 | I432 | 4 | 61 |
| 1035 | ca-dresses.com | ca-dresses.com/lace-tulle-cap-sleeve-v-neck-mermaid-wedding-dress-with-zipper-back.html | 3/12/2019 | I433 | 4 | 61 |
| 1036 | ca-dresses.com | ca-dresses.com/likable-sweetheart-neckline-beaded-wasitline-empire-chiffon-satin-beach-bridal-dresses.html | 1/16/2019 | I517 | 4 | 36 |
| 1037 | ca-dresses.com | ca-dresses.com/likable-sweetheart-neckline-beaded-wasitline-empire-chiffon-satin-beach-bridal-dresses.html | 3/14/2019 | I518 | 4 | 36 |
| 1038 | ca-dresses.com | ca-dresses.com/marvelous-lace-organza-sweetheart-neckline-ball-gown-plus-size-wedding-dresses-with-lace-appliques.html | 1/16/2019 | I517 | 4 | 36 |
| 1039 | ca-dresses.com | ca-dresses.com/marvelous-lace-organza-sweetheart-neckline-ball-gown-plus-size-wedding-dresses-with-lace-appliques.html | 3/14/2019 | I518 | 4 | 36 |
| 1040 | ca-dresses.com | ca-dresses.com/marvelous-tulle-v-neck-neckline-mermaid-plus-size-wedding-dresses-with-beaded-embroidery.html | 1/16/2019 | I517 | 4 | 37 |
| 1041 | ca-dresses.com | ca-dresses.com/marvelous-tulle-v-neck-neckline-mermaid-plus-size-wedding-dresses-with-beaded-embroidery.html | 3/14/2019 | I518 | 4 | 37 |
| 1042 | ca-dresses.com | ca-dresses.com/mermaid-floor-length-sweetheart-wedding-dress.html | 1/16/2019 | I517 | 4 | 37 |
| 1043 | ca-dresses.com | ca-dresses.com/mermaid-floor-length-sweetheart-wedding-dress.html | 3/14/2019 | I518 | 4 | 37 |
| 1044 | ca-dresses.com | ca-dresses.com/mermaid-trumpet-bateau-tulle-floor-length-wedding-dress-with-sweep-1.html | 12/12/2018 | I432 | 4 | 62 |
| 1045 | ca-dresses.com | ca-dresses.com/mermaid-trumpet-bateau-tulle-floor-length-wedding-dress-with-sweep-1.html | 3/12/2019 | I433 | 4 | 62 |
| 1046 | ca-dresses.com | ca-dresses.com/mermaid-trumpet-queenanne-organza-floor-length-wedding-dress-with-sweep.html | 12/12/2018 | I432 | 4 | 62 |
| 1047 | ca-dresses.com | ca-dresses.com/mermaid-trumpet-queenanne-organza-floor-length-wedding-dress-with-sweep.html | 3/12/2019 | I433 | 4 | 62 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1048 | ca-dresses.com | ca-dresses.com/miraculous-mermaid-floor-length-v-neck-lace-dress.html | 1/16/2019 | I517 | 4 | 38 |
| 1049 | ca-dresses.com | ca-dresses.com/miraculous-mermaid-floor-length-v-neck-lace-dress.html | 3/14/2019 | I518 | 4 | 38 |
| 1050 | ca-dresses.com | ca-dresses.com/new-designer-empire-layered-lace-satin-wedding-apparels-with-vertical-bowtie.html | 1/16/2019 | I517 | 4 | 38 |
| 1051 | ca-dresses.com | ca-dresses.com/new-designer-empire-layered-lace-satin-wedding-apparels-with-vertical-bowtie.html | 3/14/2019 | I518 | 4 | 38 |
| 1052 | ca-dresses.com | ca-dresses.com/new-style-ball-gown-floor-length-beading-wedding-dress.html | 12/12/2018 | I432 | 4 | 63 |
| 1053 | ca-dresses.com | ca-dresses.com/new-style-ball-gown-floor-length-beading-wedding-dress.html | 3/12/2019 | I433 | 4 | 63 |
| 1054 | ca-dresses.com | ca-dresses.com/new-style-beading-sash-mermaid-lace-satin-wedding-gowns.html | 1/16/2019 | I517 | 4 | 39 |
| 1055 | ca-dresses.com | ca-dresses.com/new-style-beading-sash-mermaid-lace-satin-wedding-gowns.html | 3/14/2019 | I518 | 4 | 39 |
| 1056 | ca-dresses.com | ca-dresses.com/new-style-strapless-lace-sweetheart-tea-length-wedding-dress-with-flower-sash.html | 12/12/2018 | I432 | 4 | 63 |
| 1057 | ca-dresses.com | ca-dresses.com/new-style-strapless-lace-sweetheart-tea-length-wedding-dress-with-flower-sash.html | 3/12/2019 | I433 | 4 | 63 |
| 1058 | ca-dresses.com | ca-dresses.com/off-the-shoulder-beading-cap-sleeves-beach-wedding-dress-with-zipper-up.html | 12/12/2018 | I432 | 4 | 64 |
| 1059 | ca-dresses.com | ca-dresses.com/off-the-shoulder-beading-cap-sleeves-beach-wedding-dress-with-zipper-up.html | 3/12/2019 | I433 | 4 | 64 |
| 1060 | ca-dresses.com | ca-dresses.com/online-white-mermaid-taffeta-strapless-wedding-dresses-under-150.html | 1/16/2019 | I517 | 4 | 39 |
| 1061 | ca-dresses.com | ca-dresses.com/online-white-mermaid-taffeta-strapless-wedding-dresses-under-150.html | 3/14/2019 | I518 | 4 | 39 |
| 1062 | ca-dresses.com | ca-dresses.com/organza-white-a-line-sweetheart-court-train-strapless-wedding-gowns.html | 1/16/2019 | I517 | 4 | 40 |
| 1063 | ca-dresses.com | ca-dresses.com/organza-white-a-line-sweetheart-court-train-strapless-wedding-gowns.html | 3/14/2019 | I518 | 4 | 40 |
| 1064 | ca-dresses.com | ca-dresses.com/perfect-satin-strapless-mermaid-wedding-dress-beaded-trim.html | 12/12/2018 | I432 | 4 | 64 |
| 1065 | ca-dresses.com | ca-dresses.com/perfect-satin-strapless-mermaid-wedding-dress-beaded-trim.html | 3/12/2019 | I433 | 4 | 64 |
| 1066 | ca-dresses.com | ca-dresses.com/pleated-mermaid-wedding-dress-with-organza-fan-dress-and-strapless-sweetheart-neckline.html | 12/12/2018 | I432 | 4 | 65 |
| 1067 | ca-dresses.com | ca-dresses.com/pleated-mermaid-wedding-dress-with-organza-fan-dress-and-strapless-sweetheart-neckline.html | 3/12/2019 | I433 | 4 | 65 |
| 1068 | ca-dresses.com | ca-dresses.com/princess-off-the-shoulder-wedding-dress.html | 1/16/2019 | I517 | 4 | 40 |
| 1069 | ca-dresses.com | ca-dresses.com/princess-off-the-shoulder-wedding-dress.html | 3/14/2019 | I518 | 4 | 40 |
| 1070 | ca-dresses.com | ca-dresses.com/princess-sweetheart-gauze-appliques-ankle-length-beading-satin-wedding-dresses.html | 1/16/2019 | I517 | 4 | 41 |
| 1071 | ca-dresses.com | ca-dresses.com/princess-sweetheart-gauze-appliques-ankle-length-beading-satin-wedding-dresses.html | 3/14/2019 | I518 | 4 | 41 |
| 1072 | ca-dresses.com | ca-dresses.com/satin-ball-gown-strapless-court-train-sleeveless-wedding-gowns.html | 1/16/2019 | I517 | 4 | 41 |
| 1073 | ca-dresses.com | ca-dresses.com/satin-ball-gown-strapless-court-train-sleeveless-wedding-gowns.html | 3/14/2019 | I518 | 4 | 41 |
| 1074 | ca-dresses.com | ca-dresses.com/satin-ivory-ball-gown-court-train-strapless-sleeveless-wedding-gowns.html | 1/16/2019 | I517 | 4 | 42 |
| 1075 | ca-dresses.com | ca-dresses.com/satin-ivory-ball-gown-court-train-strapless-sleeveless-wedding-gowns.html | 3/14/2019 | I518 | 4 | 42 |
| 1076 | ca-dresses.com | ca-dresses.com/satin-ivory-trumpet-mermaid-high-neck-chapel-train-wedding-gowns.html | 1/16/2019 | I517 | 4 | 42 |
| 1077 | ca-dresses.com | ca-dresses.com/satin-ivory-trumpet-mermaid-high-neck-chapel-train-wedding-gowns.html | 3/14/2019 | I518 | 4 | 42 |
| 1078 | ca-dresses.com | ca-dresses.com/satin-ivory-trumpet-mermaid-sweetheart-court-train-strapless-wedding-gowns.html | 1/16/2019 | I517 | 4 | 43 |
| 1079 | ca-dresses.com | ca-dresses.com/satin-ivory-trumpet-mermaid-sweetheart-court-train-strapless-wedding-gowns.html | 3/14/2019 | I518 | 4 | 43 |
| 1080 | ca-dresses.com | ca-dresses.com/satin-mermaid-wedding-dress-with-pleated-halter-and-low-back.html | 12/12/2018 | I432 | 4 | 65 |
| 1081 | ca-dresses.com | ca-dresses.com/satin-mermaid-wedding-dress-with-pleated-halter-and-low-back.html | 3/12/2019 | I433 | 4 | 65 |
| 1082 | ca-dresses.com | ca-dresses.com/satin-white-sweetheart-a-line-strapless-strapless-wedding-gowns.html | 1/16/2019 | I517 | 4 | 43 |
| 1083 | ca-dresses.com | ca-dresses.com/satin-white-sweetheart-a-line-strapless-strapless-wedding-gowns.html | 3/14/2019 | I518 | 4 | 43 |
| 1084 | ca-dresses.com | ca-dresses.com/sheath-column-one-shoulder-sweep-brush-train-chiffon-prom-dress.html | 1/16/2019 | I517 | 4 | 44 |
| 1085 | ca-dresses.com | ca-dresses.com/sheath-column-one-shoulder-sweep-brush-train-chiffon-prom-dress.html | 3/14/2019 | I518 | 4 | 44 |
| 1086 | ca-dresses.com | ca-dresses.com/sheath-v-neck-chiffon-floor-length-wedding-dress-with-sweep-2.html | 12/12/2018 | I432 | 4 | 66 |
| 1087 | ca-dresses.com | ca-dresses.com/sheath-v-neck-chiffon-floor-length-wedding-dress-with-sweep-2.html | 3/12/2019 | I433 | 4 | 66 |
| 1088 | ca-dresses.com | ca-dresses.com/short-taffeta-strapless-summer-funky-wedding-dress-with-short-pick-up-dress.html | 12/12/2018 | I432 | 4 | 66 |
| 1089 | ca-dresses.com | ca-dresses.com/short-taffeta-strapless-summer-funky-wedding-dress-with-short-pick-up-dress.html | 3/12/2019 | I433 | 4 | 66 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **Number** | **Number** |
| 1090 | ca-dresses.com | ca-dresses.com/simple-ankle-length-a-line-v-neck-tulle-beach-wedding-dress-witn-zipper-back.html | 12/12/2018 | I432 | 4 | 67 |
| 1091 | ca-dresses.com | ca-dresses.com/simple-ankle-length-a-line-v-neck-tulle-beach-wedding-dress-witn-zipper-back.html | 3/12/2019 | I433 | 4 | 67 |
| 1092 | ca-dresses.com | ca-dresses.com/simple-sweep-brush-train-beading-ruching-chiffon-sweetheart-wedding-dresses.html | 12/12/2018 | I432 | 4 | 67 |
| 1093 | ca-dresses.com | ca-dresses.com/simple-sweep-brush-train-beading-ruching-chiffon-sweetheart-wedding-dresses.html | 3/12/2019 | I433 | 4 | 67 |
| 1094 | ca-dresses.com | ca-dresses.com/spaghetti-straps-floral-sweetheart-mermaid-wedding-dress-with-beaded-lace-and-flowers.html | 12/12/2018 | I432 | 4 | 68 |
| 1095 | ca-dresses.com | ca-dresses.com/spaghetti-straps-floral-sweetheart-mermaid-wedding-dress-with-beaded-lace-and-flowers.html | 3/12/2019 | I433 | 4 | 68 |
| 1096 | ca-dresses.com | ca-dresses.com/strapless-chiffon-floor-length-wedding-dress-in-a-line-design.html | 12/12/2018 | I432 | 4 | 68 |
| 1097 | ca-dresses.com | ca-dresses.com/strapless-chiffon-floor-length-wedding-dress-in-a-line-design.html | 3/12/2019 | I433 | 4 | 68 |
| 1098 | ca-dresses.com | ca-dresses.com/strapless-sweetheart-mermaid-wedding-dress-with-sleeveless-lace-and-tulle-jacket.html | 12/12/2018 | I432 | 4 | 69 |
| 1099 | ca-dresses.com | ca-dresses.com/strapless-sweetheart-mermaid-wedding-dress-with-sleeveless-lace-and-tulle-jacket.html | 3/12/2019 | I433 | 4 | 69 |
| 1100 | ca-dresses.com | ca-dresses.com/striking-floor-length-sweetheart-lace-wedding-dress.html | 12/12/2018 | I432 | 4 | 69 |
| 1101 | ca-dresses.com | ca-dresses.com/striking-floor-length-sweetheart-lace-wedding-dress.html | 3/12/2019 | I433 | 4 | 69 |
| 1102 | ca-dresses.com | ca-dresses.com/striking-mermaid-floor-length-beading-wedding-dress.html | 1/16/2019 | I517 | 4 | 44 |
| 1103 | ca-dresses.com | ca-dresses.com/striking-mermaid-floor-length-beading-wedding-dress.html | 3/14/2019 | I518 | 4 | 44 |
| 1104 | ca-dresses.com | ca-dresses.com/sweetheart-ball-gown-wedding-dress-with-beaded-details.html | 1/16/2019 | I517 | 4 | 45 |
| 1105 | ca-dresses.com | ca-dresses.com/sweetheart-ball-gown-wedding-dress-with-beaded-details.html | 3/14/2019 | I518 | 4 | 45 |
| 1106 | ca-dresses.com | ca-dresses.com/sweetheart-neckline-elegant-satin-mermaid-wedding-dresses.html | 12/12/2018 | I432 | 4 | 70 |
| 1107 | ca-dresses.com | ca-dresses.com/sweetheart-neckline-elegant-satin-mermaid-wedding-dresses.html | 3/12/2019 | I433 | 4 | 70 |
| 1108 | ca-dresses.com | ca-dresses.com/sweetheart-satin-mermaid-evening-dress.html | 1/16/2019 | I517 | 4 | 45 |
| 1109 | ca-dresses.com | ca-dresses.com/sweetheart-satin-mermaid-evening-dress.html | 3/14/2019 | I518 | 4 | 45 |
| 1110 | ca-dresses.com | ca-dresses.com/sweetheart-strapless-ball-gown-wedding-dress-asymmetrical-waist-line-deep-v-back.html | 12/12/2018 | I432 | 4 | 70 |
| 1111 | ca-dresses.com | ca-dresses.com/sweetheart-strapless-ball-gown-wedding-dress-asymmetrical-waist-line-deep-v-back.html | 3/12/2019 | I433 | 4 | 70 |
| 1112 | ca-dresses.com | ca-dresses.com/sweetheart-tulle-chiffon-floor-length-wedding-dress-in-a-line-design-2.html | 12/12/2018 | I432 | 4 | 71 |
| 1113 | ca-dresses.com | ca-dresses.com/sweetheart-tulle-chiffon-floor-length-wedding-dress-in-a-line-design-2.html | 3/12/2019 | I433 | 4 | 71 |
| 1114 | ca-dresses.com | ca-dresses.com/sweetheart-tulle-chiffon-floor-length-wedding-dress-in-a-line-design.html | 12/12/2018 | I432 | 4 | 71 |
| 1115 | ca-dresses.com | ca-dresses.com/sweetheart-tulle-chiffon-floor-length-wedding-dress-in-a-line-design.html | 3/12/2019 | I433 | 4 | 71 |
| 1116 | ca-dresses.com | ca-dresses.com/taffeta-strapless-glamorous-spring-a-line-wedding-dress-with-lace-appliques.html | 12/12/2018 | I432 | 4 | 72 |
| 1117 | ca-dresses.com | ca-dresses.com/taffeta-strapless-glamorous-spring-a-line-wedding-dress-with-lace-appliques.html | 3/12/2019 | I433 | 4 | 72 |
| 1118 | ca-dresses.com | ca-dresses.com/taffeta-white-ball-gown-halter-court-train-sleeveless-wedding-gowns.html | 1/16/2019 | I517 | 4 | 46 |
| 1119 | ca-dresses.com | ca-dresses.com/taffeta-white-ball-gown-halter-court-train-sleeveless-wedding-gowns.html | 3/14/2019 | I518 | 4 | 46 |
| 1120 | ca-dresses.com | ca-dresses.com/top-sell-taffeta-strapless-glamorous-spring-2013-a-line-wedding-dress-drop-waist.html | 12/12/2018 | I432 | 4 | 72 |
| 1121 | ca-dresses.com | ca-dresses.com/top-sell-taffeta-strapless-glamorous-spring-2013-a-line-wedding-dress-drop-waist.html | 3/12/2019 | I433 | 4 | 72 |
| 1122 | ca-dresses.com | ca-dresses.com/trumpet-mermaid-spaghetti-straps-lace-wedding-dress-with-sleeveless.html | 12/12/2018 | I432 | 4 | 73 |
| 1123 | ca-dresses.com | ca-dresses.com/trumpet-mermaid-spaghetti-straps-lace-wedding-dress-with-sleeveless.html | 3/12/2019 | I433 | 4 | 73 |
| 1124 | ca-dresses.com | ca-dresses.com/trumpet-mermaid-strapless-sweetheart-floor-length-chiffon-prom-dress.html | 1/16/2019 | I517 | 4 | 46 |
| 1125 | ca-dresses.com | ca-dresses.com/trumpet-mermaid-strapless-sweetheart-floor-length-chiffon-prom-dress.html | 3/14/2019 | I518 | 4 | 46 |
| 1126 | ca-dresses.com | ca-dresses.com/trumpet-mermaid-strapless-sweetheart-floor-length-taffeta-prom-dress.html | 1/16/2019 | I517 | 4 | 47 |
| 1127 | ca-dresses.com | ca-dresses.com/trumpet-mermaid-strapless-sweetheart-floor-length-taffeta-prom-dress.html | 3/14/2019 | I518 | 4 | 47 |
| 1128 | ca-dresses.com | ca-dresses.com/v-neck-tulle-chiffon-floor-length-wedding-dress-in-a-line-design.html | 12/12/2018 | I432 | 4 | 73 |
| 1129 | ca-dresses.com | ca-dresses.com/v-neck-tulle-chiffon-floor-length-wedding-dress-in-a-line-design.html | 3/12/2019 | I433 | 4 | 73 |
| 1130 | ca-dresses.com | ca-dresses.com/v-neck-tulle-floor-length-wedding-dress-in-a-line-design-2.html | 1/16/2019 | I517 | 4 | 47 |
| 1131 | ca-dresses.com | ca-dresses.com/v-neck-tulle-floor-length-wedding-dress-in-a-line-design-2.html | 3/14/2019 | I518 | 4 | 47 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1132 | ca-dresses.com | ca-dresses.com/v-neck-tulle-floor-length-wedding-dress-with-sweep.html | 12/12/2018 | I432 | 4 | 74 |
| 1133 | ca-dresses.com | ca-dresses.com/v-neck-tulle-floor-length-wedding-dress-with-sweep.html | 3/12/2019 | I433 | 4 | 74 |
| 1134 | ca-dresses.com | ca-dresses.com/vogue-attractive-sweetheart-appliques-shawl-satin-overlay-lace-sweep-train-wedding-dress-in-mermaid-style.html | 12/12/2018 | I432 | 4 | 74 |
| 1135 | ca-dresses.com | ca-dresses.com/vogue-attractive-sweetheart-appliques-shawl-satin-overlay-lace-sweep-train-wedding-dress-in-mermaid-style.html | 3/12/2019 | I433 | 4 | 74 |
| 1136 | ca-weddingdress.com | ca-weddingdress.com/deep-vneck-and-twisted-racerback-aline-dress-lillian-west-style-6524-p-3418.html | 9/13/2019 | I644 | 4 | 77 |
| 1137 | ca-weddingdress.com | ca-weddingdress.com/deep-vneck-and-twisted-racerback-aline-dress-lillian-west-style-6524-p-3418.html | 9/16/2019 | I645 | 4 | 77 |
| 1138 | ca-weddingdress.com | ca-weddingdress.com/sweetheart-neckline-mermaid-allure-lace-bridal-dress-with-sashes-9215-p-1877.html | 9/12/2019 | I731 | 4 | 76 |
| 1139 | caekee.com | caekee.com/wedding-dresses/alibhaba-wedding-dresses-t801525324845.html | 11/26/2018 | I540 | 4 | 79 |
| 1140 | caekee.com | caekee.com/wedding-dresses/alibhaba-wedding-dresses-t801525324845.html | 3/12/2019 | I541 | 4 | 79 |
| 1141 | caekee.com | caekee.com/wedding-dresses/how-much-for-a-diamond-wedding-set-from-zales-t801525383662.html | 11/26/2018 | I540 | 4 | 79 |
| 1142 | caekee.com | caekee.com/wedding-dresses/how-much-for-a-diamond-wedding-set-from-zales-t801525383662.html | 3/12/2019 | I541 | 4 | 79 |
| 1143 | caekee.com | caekee.com/wedding-dresses/long-embellished-gown-for-wedding-gies-t801525334594.html | 11/26/2018 | I540 | 4 | 80 |
| 1144 | caekee.com | caekee.com/wedding-dresses/long-embellished-gown-for-wedding-gies-t801525334594.html | 3/12/2019 | I541 | 4 | 80 |
| 1145 | caekee.com | caekee.com/wedding-dresses/none-lace-wedding-dress-t801525334950.html | 11/26/2018 | I540 | 4 | 80 |
| 1146 | caekee.com | caekee.com/wedding-dresses/none-lace-wedding-dress-t801525334950.html | 3/12/2019 | I541 | 4 | 80 |
| 1147 | caekeedress.com | https://www.caekeedress.com/wedding-dresses/alibhaba-wedding-dresses-t801525324845.html | 9/30/2019 | I548 | 4 | 82 |
| 1148 | caekeedress.com | https://www.caekeedress.com/wedding-dresses/day-dresses-for-weddings-t801525326057.html | 9/30/2019 | I548 | 4 | 82 |
| 1149 | caekeedress.com | https://www.caekeedress.com/wedding-dresses/how-much-for-a-diamond-wedding-set-from-zales-t801525383662.html | 9/30/2019 | I548 | 4 | 83 |
| 1150 | caekeedress.com | https://www.caekeedress.com/wedding-dresses/long-embellished-gown-for-wedding-gies-t801525383594.html | 9/30/2019 | I548 | 4 | 83 |
| 1151 | caekeedress.com | https://www.caekeedress.com/wedding-dresses/none-lace-wedding-dress-t801525334950.html | 9/30/2019 | I548 | 4 | 84 |
| 1152 | caekeedress.com | https://www.caekeedress.com/wedding-dresses/wedding-dresses-in-uk-t801525319658.html | 9/30/2019 | I548 | 4 | 84 |
| 1153 | carismabridals.com | carismabridals-3001-romance-wedding-dress-p-2482.html | 8/1/2017 | C613 | 5 | 3 |
| 1154 | carismabridals.com | carismabridals.com/allure-bridals-3003-romance-wedding-dress-p-2476.html | 7/23/2017 | C614 | 5 | 3 |
| 1155 | carismabridals.com | carismabridals.com/allure-bridals-3005-romance-wedding-dress-p-2471.html | 7/9/2017 | C615 | 5 | 4 |
| 1156 | carismabridals.com | carismabridals.com/allure-bridals-3007-romance-wedding-dress-p-2480.html | 7/31/2017 | C616 | 5 | 4 |
| 1157 | carismabridals.com | carismabridals.com/allure-bridals-3009-romance-wedding-dress-p-2469.html | 7/29/2017 | C617 | 5 | 5 |
| 1158 | carismabridals.com | carismabridals.com/allure-bridals-3011-romance-wedding-dress-p-2473.html | 7/30/2017 | C618 | 5 | 5 |
| 1159 | carismabridals.com | carismabridals.com/allure-bridals-3012-romance-wedding-dress-p-2465.html | 8/1/2017 | C619 | 5 | 6 |
| 1160 | carismabridals.com | carismabridals.com/allure-bridals-3013-romance-wedding-dress-p-2472.html | 8/1/2017 | C620 | 5 | 6 |
| 1161 | carismabridals.com | carismabridals.com/allure-bridals-3016-romance-wedding-dress-p-2467.html | 8/1/2017 | C621 | 5 | 7 |
| 1162 | carismabridals.com | carismabridals.com/allure-bridals-3018-romance-wedding-dress-p-2475.html | 7/12/2017 | C622 | 5 | 7 |
| 1163 | carismabridals.com | carismabridals.com/allure-bridals-9400-wedding-dress-p-2435.html | 7/30/2017 | C623 | 5 | 8 |
| 1164 | carismabridals.com | carismabridals.com/allure-bridals-9401-wedding-dress-p-2432.html | 7/27/2017 | C624 | 5 | 8 |
| 1165 | carismabridals.com | carismabridals.com/allure-bridals-9402-wedding-dress-p-2437.html | 7/9/2017 | C625 | 5 | 9 |
| 1166 | carismabridals.com | carismabridals.com/allure-bridals-9403-wedding-dress-p-2424.html | 8/2/2017 | C626 | 5 | 9 |
| 1167 | carismabridals.com | carismabridals.com/allure-bridals-9404-wedding-dress-p-2439.html | 8/1/2017 | C627 | 5 | 10 |
| 1168 | carismabridals.com | carismabridals.com/allure-bridals-9407-wedding-dress-p-2423.html | 7/31/2017 | C628 | 5 | 10 |
| 1169 | carismabridals.com | carismabridals.com/allure-bridals-9408-wedding-dress-p-2431.html | 8/1/2017 | C629 | 5 | 11 |
| 1170 | carismabridals.com | carismabridals.com/allure-bridals-9409-wedding-dress-p-2427.html | 7/8/2017 | C630 | 5 | 11 |
| 1171 | carismabridals.com | carismabridals.com/allure-bridals-9410-wedding-dress-p-2426.html | 7/31/2017 | C631 | 5 | 12 |
| 1172 | carismabridals.com | carismabridals.com/allure-bridals-9411-wedding-dress-p-2419.html | 7/29/2017 | C632 | 5 | 12 |
| 1173 | carismabridals.com | carismabridals.com/allure-bridals-9412-wedding-dress-p-2430.html | 7/7/2017 | C633 | 5 | 13 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 1174 | carismabridals.com | carismabridals.com/allure-bridals-9413-wedding-dress-p-2420.html | 3/28/2017 | C634 | 5 | 13 |
| 1175 | carismabridals.com | carismabridals.com/allure-bridals-9415-wedding-dress-p-2421.html | 7/22/2017 | C635 | 5 | 14 |
| 1176 | carismabridals.com | carismabridals.com/allure-bridals-9416-wedding-dress-p-2433.html | 3/30/2017 | C636 | 5 | 14 |
| 1177 | carismabridals.com | carismabridals.com/allure-bridals-9417-wedding-dress-p-2425.html | 7/31/2017 | C637 | 5 | 15 |
| 1178 | carismabridals.com | carismabridals.com/allure-bridals-9419-wedding-dress-p-2418.html | 8/1/2017 | C638 | 5 | 15 |
| 1179 | carismabridals.com | carismabridals.com/allure-bridals-9420-wedding-dress-p-2436.html | 7/27/2017 | C639 | 5 | 16 |
| 1180 | carismabridals.com | carismabridals.com/allure-bridals-9421-wedding-dress-p-2428.html | 7/22/2017 | C640 | 5 | 16 |
| 1181 | carismabridals.com | carismabridals.com/allure-bridals-9422-wedding-dress-p-2429.html | 8/2/2017 | C641 | 5 | 17 |
| 1182 | carismabridals.com | carismabridals.com/allure-bridals-9423-wedding-dress-p-2434.html | 7/28/2017 | C642 | 5 | 17 |
| 1183 | carismabridals.com | carismabridals.com/allure-bridals-9424-wedding-dress-p-2422.html | 7/30/2017 | C643 | 5 | 18 |
| 1184 | carismabridals.com | carismabridals.com/allure-bridals-c400-wedding-dress-p-2455.html | 7/28/2017 | C644 | 5 | 18 |
| 1185 | carismabridals.com | carismabridals.com/allure-bridals-c401-wedding-dress-p-2444.html | 7/31/2017 | C645 | 5 | 19 |
| 1186 | carismabridals.com | carismabridals.com/allure-bridals-c402-wedding-dress-p-2447.html | 7/30/2017 | C646 | 5 | 19 |
| 1187 | carismabridals.com | carismabridals.com/allure-bridals-c404-wedding-dress-p-2442.html | 7/29/2017 | C647 | 5 | 20 |
| 1188 | carismabridals.com | carismabridals.com/allure-bridals-c404-wedding-dress-p-2442.html | 8/1/2017 | C648 | 5 | 20 |
| 1189 | carismabridals.com | carismabridals.com/allure-bridals-c405-wedding-dress-p-2454.html | 7/29/2017 | C649 | 5 | 20 |
| 1190 | carismabridals.com | carismabridals.com/allure-bridals-c406-wedding-dress-p-2451.html | 7/27/2017 | C650 | 5 | 21 |
| 1191 | carismabridals.com | carismabridals.com/allure-bridals-c407-wedding-dress-p-2449.html | 7/9/2017 | C651 | 5 | 21 |
| 1192 | carismabridals.com | carismabridals.com/allure-bridals-c408-wedding-dress-p-2443.html | 7/31/2017 | C652 | 5 | 22 |
| 1193 | carismabridals.com | carismabridals.com/allure-bridals-c411-wedding-dress-p-2448.html | 7/30/2017 | C653 | 5 | 22 |
| 1194 | carismabridals.com | carismabridals.com/allure-bridals-c412-wedding-dress-p-2445.html | 7/30/2017 | C654 | 5 | 23 |
| 1195 | carismabridals.com | carismabridals.com/allure-bridals-c413-wedding-dress-p-2450.html | 8/2/2017 | C655 | 5 | 23 |
| 1196 | carismabridals.com | carismabridals.com/allure-bridals-c415-wedding-dress-p-2441.html | 7/31/2017 | C656 | 5 | 24 |
| 1197 | carismabridals.com | carismabridals.com/allure-bridals-c417-wedding-dress-p-2453.html | 8/2/2017 | C657 | 5 | 24 |
| 1198 | carismabridals.com | carismabridals.com/allure-bridals-m570-modest-wedding-dress-p-2461.html | 7/29/2017 | C659 | 5 | 25 |
| 1199 | carismabridals.com | carismabridals.com/allure-bridals-m573-modest-wedding-dress-p-2457.html | 7/13/2017 | C660 | 5 | 25 |
| 1200 | carismabridals.com | carismabridals.com/allure-bridals-m575-modest-wedding-dress-p-2463.html | 7/31/2017 | C661 | 5 | 26 |
| 1201 | carismabridals.com | carismabridals.com/allure-bridals-m576-modest-wedding-dress-p-2459.html | 7/27/2017 | C662 | 5 | 26 |
| 1202 | carismabridals.com | carismabridals.com/allure-bridals-m577-modest-wedding-dress-p-2462.html | 8/1/2017 | C663 | 5 | 27 |
| 1203 | carismabridals.com | carismabridals.com/allure-bridals-m578-modest-wedding-dress-p-2458.html | 8/1/2017 | C664 | 5 | 27 |
| 1204 | carismabridals.com | carismabridals.com/allure-bridals-w390-women-wedding-dress-p-2488.html | 7/29/2017 | C665 | 5 | 28 |
| 1205 | carismabridals.com | carismabridals.com/allure-bridals-w391-women-wedding-dress-p-2489.html | 7/30/2017 | C666 | 5 | 28 |
| 1206 | carismabridals.com | carismabridals.com/allure-bridals-w392-women-wedding-dress-p-2492.html | 7/29/2017 | C667 | 5 | 29 |
| 1207 | carismabridals.com | carismabridals.com/allure-bridals-w394-women-wedding-dress-p-2487.html | 7/12/2017 | C668 | 5 | 29 |
| 1208 | carismabridals.com | carismabridals.com/allure-bridals-w395-women-wedding-dress-p-2490.html | 7/30/2017 | C669 | 5 | 30 |
| 1209 | carismabridals.com | carismabridals.com/allure-bridals-w396-women-wedding-dress-p-2486.html | 7/13/2017 | C670 | 5 | 30 |
| 1210 | carismabridals.com | carismabridals.com/allure-bridals-w397-women-wedding-dress-p-2484.html | 7/30/2017 | C671 | 5 | 31 |
| 1211 | carismabridals.com | carismabridals.com/allurebridals-c-81.html | 7/22/2017 | C658 | 5 | 31 |
| 1212 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2421 | 7/27/2017 | C703 | 5 | 32 |
| 1213 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2431 | 7/13/2017 | C704 | 5 | 32 |
| 1214 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2432 | 7/31/2017 | C705 | 5 | 33 |
| 1215 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2436 | 7/11/2017 | C706 | 5 | 33 |

4_Domain DMCA Summary

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
|  |  |  |  |  | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 1216 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2446 | 7/31/2017 | C707 | 5 | 34 |
| 1217 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2452 | 7/23/2017 | C708 | 5 | 34 |
| 1218 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2457 | 7/29/2017 | C709 | 5 | 35 |
| 1219 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2459 | 7/29/2017 | C710 | 5 | 35 |
| 1220 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2464 | 7/31/2017 | C711 | 5 | 36 |
| 1221 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2465 | 8/1/2017 | C712 | 5 | 36 |
| 1222 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2466 | 7/7/2017 | C713 | 5 | 37 |
| 1223 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2467 | 7/31/2017 | C714 | 5 | 37 |
| 1224 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2468 | 7/11/2017 | C715 | 5 | 38 |
| 1225 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2470 | 8/1/2017 | C716 | 5 | 38 |
| 1226 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2474 | 7/27/2017 | C717 | 5 | 39 |
| 1227 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2477 | 7/27/2017 | C718 | 5 | 39 |
| 1228 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2478 | 7/30/2017 | C719 | 5 | 40 |
| 1229 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2485 | 7/29/2017 | C720 | 5 | 40 |
| 1230 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2487 | 7/30/2017 | C721 | 5 | 41 |
| 1231 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2487 | 8/1/2017 | C722 | 5 | 41 |
| 1232 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2490 | 8/1/2017 | C723 | 5 | 41 |
| 1233 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2491 | 7/29/2017 | C724 | 5 | 42 |
| 1234 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=2492 | 7/31/2017 | C725 | 5 | 42 |
| 1235 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3266 | 6/24/2017 | C563 | 5 | 61 |
| 1236 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3268 | 6/22/2017 | C564 | 5 | 61 |
| 1237 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3269 | 6/24/2017 | C565 | 5 | 62 |
| 1238 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3270 | 6/23/2017 | C566 | 5 | 62 |
| 1239 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3271 | 6/24/2017 | C567 | 5 | 63 |
| 1240 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3272 | 6/23/2017 | C568 | 5 | 63 |
| 1241 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3273 | 6/23/2017 | C569 | 5 | 64 |
| 1242 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3274 | 6/23/2017 | C570 | 5 | 64 |
| 1243 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3276 | 6/23/2017 | C571 | 5 | 65 |
| 1244 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3277 | 6/24/2017 | C572 | 5 | 65 |
| 1245 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3279 | 6/23/2017 | C573 | 5 | 66 |
| 1246 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3281 | 6/24/2017 | C574 | 5 | 66 |
| 1247 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3282 | 6/24/2017 | C575 | 5 | 67 |
| 1248 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3284 | 6/19/2017 | C576 | 5 | 67 |
| 1249 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3285 | 6/23/2017 | C577 | 5 | 68 |
| 1250 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3286 | 6/24/2017 | C578 | 5 | 68 |
| 1251 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3287 | 6/23/2017 | C579 | 5 | 69 |
| 1252 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3289 | 6/23/2017 | C580 | 5 | 69 |
| 1253 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3290 | 6/22/2017 | C581 | 5 | 70 |
| 1254 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3291 | 6/23/2017 | C582 | 5 | 70 |
| 1255 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3293 | 6/24/2017 | C583 | 5 | 71 |
| 1256 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3294 | 6/23/2017 | C584 | 5 | 71 |
| 1257 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3295 | 6/24/2017 | C585 | 5 | 72 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 1258 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3297 | 6/24/2017 | C586 | 5 | 72 |
| 1259 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3298 | 6/23/2017 | C587 | 5 | 73 |
| 1260 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3300 | 6/24/2017 | C588 | 5 | 73 |
| 1261 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3301 | 6/22/2017 | C589 | 5 | 74 |
| 1262 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3306 | 6/19/2017 | C590 | 5 | 74 |
| 1263 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3307 | 6/19/2017 | C591 | 5 | 75 |
| 1264 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3309 | 6/23/2017 | C592 | 5 | 75 |
| 1265 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3310 | 6/24/2017 | C593 | 5 | 76 |
| 1266 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3311 | 6/24/2017 | C594 | 5 | 76 |
| 1267 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3451 | 6/19/2017 | C595 | 5 | 77 |
| 1268 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3453 | 6/22/2017 | C596 | 5 | 77 |
| 1269 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3454 | 6/24/2017 | C597 | 5 | 78 |
| 1270 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3455 | 6/24/2017 | C598 | 5 | 78 |
| 1271 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3458 | 6/24/2017 | C599 | 5 | 79 |
| 1272 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3459 | 6/19/2017 | C600 | 5 | 79 |
| 1273 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3460 | 6/23/2017 | C601 | 5 | 80 |
| 1274 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3461 | 6/24/2017 | C602 | 5 | 80 |
| 1275 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3463 | 6/24/2017 | C603 | 5 | 81 |
| 1276 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3467 | 6/24/2017 | C604 | 5 | 81 |
| 1277 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3468 | 6/22/2017 | C605 | 5 | 82 |
| 1278 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3470 | 6/23/2017 | C606 | 5 | 82 |
| 1279 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3472 | 6/24/2017 | C607 | 5 | 83 |
| 1280 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3473 | 6/24/2017 | C608 | 5 | 83 |
| 1281 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image&pID=3475 | 6/22/2017 | C609 | 5 | 84 |
| 1282 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2422&pic=0&products_image_large_additional=images%2Flarge%2F20171%2FAllure-Bridals-9424_01_LRG.jpg | 7/29/2017 | C672 | 5 | 43 |
| 1283 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2422&pic=2&products_image_large_additional=images%2Flarge%2F20171%2FAllure-Bridals-9424_03_LRG.jpg | 7/29/2017 | C673 | 5 | 43 |
| 1284 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2425&pic=1&products_image_large_additional=images%2Flarge%2F20171%2FAllure-Bridals-9417_02_LRG.jpg | 8/1/2017 | C674 | 5 | 44 |
| 1285 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2425&pic=2&products_image_large_additional=images%2Flarge%2F20171%2FAllure-Bridals-9417_03_LRG.jpg | 7/30/2017 | C675 | 5 | 44 |
| 1286 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2430&pic=0&products_image_large_additional=images%2Flarge%2F20171%2FAllure-Bridals-9412_01_LRG.jpg | 7/29/2017 | C676 | 5 | 45 |
| 1287 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2430&pic=1&products_image_large_additional=images%2Flarge%2F20171%2FAllure-Bridals-9412_02_LRG.jpg | 7/30/2017 | C677 | 5 | 45 |
| 1288 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2430&pic=3&products_image_large_additional=images%2Flarge%2F20171%2FAllure-Bridals-9412_04_LRG.jpg | 7/8/2017 | C678 | 5 | 46 |
| 1289 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2432&pic=0&products_image_large_additional=images%2Flarge%2F20171%2FAllure-Bridals-9401_01_LRG.jpg | 7/27/2017 | C679 | 5 | 46 |
| 1290 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2432&pic=1&products_image_large_additional=images%2Flarge%2F20171%2FAllure-Bridals-9401_02_LRG.jpg | 7/31/2017 | C680 | 5 | 47 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 1291 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2432&pic=2&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9401_03_LRG.jpg | 7/13/2017 | C681 | 5 | 47 |
| 1292 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2432&pic=3&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9401_04_LRG.jpg | 7/29/2017 | C682 | 5 | 48 |
| 1293 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2435&pic=0&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9400_01_LRG.jpg | 7/29/2017 | C683 | 5 | 48 |
| 1294 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2435&pic=2&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9400_03_LRG.jpg | 8/1/2017 | C684 | 5 | 49 |
| 1295 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2435&pic=5&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9400_06_LRG.jpg | 8/1/2017 | C685 | 5 | 49 |
| 1296 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2436&pic=0&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9420_01_LRG.jpg | 7/30/2017 | C686 | 5 | 50 |
| 1297 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2436&pic=2&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9420_03_LRG.jpg | 7/31/2017 | C687 | 5 | 50 |
| 1298 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2438&pic=1&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9425_02_LRG.jpg | 7/31/2017 | C688 | 5 | 51 |
| 1299 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2438&pic=2&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9425_03_LRG.jpg | 7/27/2017 | C689 | 5 | 51 |
| 1300 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2438&pic=3&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9425_04_LRG.jpg | 8/2/2017 | C690 | 5 | 52 |
| 1301 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2438&pic=4&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-9425_05_LRG.jpg | 7/9/2017 | C691 | 5 | 52 |
| 1302 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2449&pic=0&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-C407-Couture_01_LRG.jpg | 7/31/2017 | C692 | 5 | 53 |
| 1303 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2452&pic=0&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-C410-Couture_01_LRG.jpg | 7/31/2017 | C693 | 5 | 53 |
| 1304 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2453&pic=0&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-C417-Couture_01_LRG.jpg | 8/2/2017 | C694 | 5 | 54 |
| 1305 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2454&pic=0&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-C405-Couture_01_LRG.jpg | 7/23/2017 | C695 | 5 | 54 |
| 1306 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2454&pic=3&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-C405-Couture_04_LRG.jpg | 7/22/2017 | C696 | 5 | 55 |
| 1307 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2466&pic=2&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-3010-Romance_03_LRG.jpg | 7/31/2017 | C697 | 5 | 55 |
| 1308 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2469&pic=1&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-3009-Romance_02_LRG.jpg | 7/12/2017 | C698 | 5 | 56 |
| 1309 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2470&pic=2&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-3014-Romance_03_LRG.jpg | 7/27/2017 | C699 | 5 | 56 |
| 1310 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2476&pic=2&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-3003-Romance_03_LRG.jpg | 7/30/2017 | C700 | 5 | 57 |
| 1311 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2480&pic=1&products_image_large_additional=images%2FAllure%2F20171%2FAllure-Bridals-3007-Romance_02_LRG.jpg | 7/28/2017 | C701 | 5 | 57 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1312 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=2489&pic=0&products_image_large_additional=images%2Flarge%2F20171%2FAllure-Bridals-W391-Women_01_LRG.jpg | 7/31/2017 | C702 | 5 | 58 |
| 1313 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=3275&pic=0&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8906_01_LRG.jpg | 6/22/2017 | C554 | 5 | 84 |
| 1314 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=3275&pic=0&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8906_01_LRG.jpg | 6/23/2017 | C555 | 5 | 84 |
| 1315 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=3277&pic=2&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8908_03_LRG.jpg | 6/24/2017 | C556 | 5 | 85 |
| 1316 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=3295&pic=1&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8876_02_LRG.jpg | 6/23/2017 | C557 | 5 | 85 |
| 1317 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=3296&pic=1&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8877_02_LRG.jpg | 6/23/2017 | C558 | 5 | 86 |
| 1318 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=3297&pic=0&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8878_01_LRG.jpg | 6/24/2017 | C559 | 5 | 86 |
| 1319 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=3306&pic=2&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8888_03_LRG.jpg | 6/22/2017 | C560 | 5 | 87 |
| 1320 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=3311&pic=1&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8893_02_LRG.jpg | 6/23/2017 | C561 | 5 | 87 |
| 1321 | carismabridals.com | carismabridals.com/index.php?main_page=popup_image_additional&pID=3314&pic=1&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8896_02_LRG.jpg | 6/19/2017 | C562 | 5 | 88 |
| 1322 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8875-p-3294.html | 6/19/2017 | C610 | 5 | 88 |
| 1323 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8877-p-3296.html | 6/24/2017 | C611 | 5 | 89 |
| 1324 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8878-p-3297.html | 6/22/2017 | C612 | 5 | 89 |
| 1325 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8881-p-3300.html | 6/24/2017 | C613 | 5 | 90 |
| 1326 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8882-p-3301.html | 6/24/2017 | C614 | 5 | 90 |
| 1327 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8884-p-3303.html | 6/23/2017 | C615 | 5 | 91 |
| 1328 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8887-p-3305.html | 6/19/2017 | C616 | 5 | 91 |
| 1329 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8888-p-3306.html | 6/24/2017 | C617 | 5 | 92 |
| 1330 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8889-p-3307.html | 6/24/2017 | C618 | 5 | 92 |
| 1331 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8893-p-3311.html | 6/23/2017 | C619 | 5 | 93 |
| 1332 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8894-p-3312.html | 6/24/2017 | C620 | 5 | 93 |
| 1333 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8898-p-3267.html | 6/22/2017 | C621 | 5 | 94 |
| 1334 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8899-p-3268.html | 6/23/2017 | C622 | 5 | 94 |
| 1335 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8903-p-3272.html | 6/23/2017 | C623 | 5 | 95 |
| 1336 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8906-p-3275.html | 6/24/2017 | C624 | 5 | 95 |
| 1337 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8907-p-3276.html | 6/24/2017 | C625 | 5 | 96 |
| 1338 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-8908-p-3277.html | 6/19/2017 | C626 | 5 | 96 |
| 1339 | carismabridals.com | carismabridals.com/justin-alexande-dress-style-9847-p-3280.html | 6/24/2017 | C627 | 5 | 97 |
| 1340 | carismabridals.com | carismabridals.com/products_new.html | 6/24/2017 | C628 | 5 | 97 |
| 1341 | carismabridals.com | carismabridals.com/products_new.html?page=116 | 6/23/2017 | C629 | 5 | 98 |
| 1342 | carismabridals.com | carismabridals.com/products_new.html?page=33 | 7/8/2017 | C726 | 5 | 58 |
| 1343 | carismabridals.com | carismabridals.com/products_new.html?page=35 | 7/27/2017 | C727 | 5 | 59 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1344 | carismabridals.com | carismabridals.com/products_new.html?page=36 | 7/22/2017 | C728 | 5 | 59 |
| 1345 | carismabridals.com | carismabridals.com/products_new.html?page=38 | 7/31/2017 | C729 | 5 | 60 |
| 1346 | carismabridals.com | carismabridals.com/products_new.html?page=84 | 6/23/2017 | C630 | 5 | 98 |
| 1347 | carismabridals.com | carismabridals.com/products_new.html?page=86 | 6/24/2017 | C631 | 5 | 99 |
| 1348 | carismabridals.com | carismabridals.com/products_new.html?page=88 | 6/24/2017 | C632 | 5 | 99 |
| 1349 | carismabridals.com | carismabridals.com/sincerity-bridal-3935-p-3449.html | 6/19/2017 | C633 | 5 | 100 |
| 1350 | carismabridals.com | carismabridals.com/sincerity-bridal-3946-p-3460.html | 6/24/2017 | C634 | 5 | 100 |
| 1351 | carismabridals.com | carismabridals.com/sincerity-bridal-3951-p-3464.html | 6/22/2017 | C635 | 5 | 101 |
| 1352 | carismabridals.com | carismabridals.com/sincerity-bridal-3952-p-3465.html | 6/23/2017 | C636 | 5 | 101 |
| 1353 | carismabridals.com | carismabridals.com/sincerity-bridal-3953-p-3466.html | 6/23/2017 | C637 | 5 | 102 |
| 1354 | carismabridals.com | carismabridals.com/sincerity-bridal-3955-p-3468.html | 6/23/2017 | C638 | 5 | 102 |
| 1355 | carismabridals.com | carismabridals.com/sincerity-bridal-3956-p-3469.html | 6/24/2017 | C639 | 5 | 103 |
| 1356 | carismabridals.com | carismabridals.com/sincerity-bridal-3958-p-3471.html | 6/23/2017 | C640 | 5 | 103 |
| 1357 | carismabridals.com | carismabridals.com/sincerity-bridal-3967-p-3476.html | 6/22/2017 | C641 | 5 | 104 |
| 1358 | carismabridals.com | carismabridals.com/sincerity-bridal-3968-p-3477.html | 6/19/2017 | C642 | 5 | 104 |
| 1359 | carismabridals.com | carismabridals.com/sincerity-c-98.html | 6/24/2017 | C643 | 5 | 105 |
| 1360 | carismabridals.com | carismabridals.com/wedding-dresses-allurebridals-c-102_81.html | 7/31/2017 | C730 | 5 | 60 |
| 1361 | ccdress.com | ccdress.com/a-line-princess-halter-chapel-train-satin-sleeveless-wedding-dresses.html | 7/27/2017 | C733 | 5 | 107 |
| 1362 | ccdress.com | ccdress.com/a-line-princess-sweetheart-beading-floor-length-sleeveless-chiffon-dresses.html | 7/27/2017 | C734 | 5 | 107 |
| 1363 | ccdress.com | ccdress.com/a-line-princess-sweetheart-beading-sleeveless-chiffon-floor-length-plus-size-prom-dresses.html | 7/12/2017 | C735 | 5 | 108 |
| 1364 | ccdress.com | ccdress.com/a-line-princess-v-neck-court-train-short-sleeves-chiffon-wedding-dresses.html | 7/9/2017 | C736 | 5 | 108 |
| 1365 | ccdress.com | ccdress.com/a-line-sweetheart-flower-sleeveless-satin-chapel-train-wedding-dress.html | 7/13/2017 | C737 | 5 | 109 |
| 1366 | ccdress.com | ccdress.com/a-line-sweetheart-white-chiffon-plus-size-chapel-trailing-lace-up-back-bride-dresses.html | 7/27/2017 | C738 | 5 | 109 |
| 1367 | ccdress.com | ccdress.com/accessories/shawls-wraps/ | 7/7/2017 | C732 | 5 | 110 |
| 1368 | ccdress.com | ccdress.com/evening-dresses/evening-dresses-2016 | 7/23/2017 | C739 | 5 | 110 |
| 1369 | ccdress.com | ccdress.com/formal-dresses/formal-dresses-2016-page5.html | 7/22/2017 | C740 | 5 | 111 |
| 1370 | ccdress.com | ccdress.com/gorgeous-trumpet-mermaid-bateau-chapel-lace-wedding-dresses.html | 6/22/2017 | C646 | 5 | 123 |
| 1371 | ccdress.com | ccdress.com/high-quality-high-neck-lace-wedding-dresses.html | 7/27/2017 | C741 | 5 | 111 |
| 1372 | ccdress.com | ccdress.com/hotsale-wedding-dress-design.html?dir=desc&limit=360&order=news_from_date&q= | 7/27/2017 | C742 | 5 | 112 |
| 1373 | ccdress.com | ccdress.com/hottest-styles-mermaid-high-neck-lace-wedding-dress.html | 7/12/2017 | C743 | 5 | 112 |
| 1374 | ccdress.com | ccdress.com/luxury-junoesque-white-a-line-lace-floor-length-dress-14363.html | 6/22/2017 | C647 | 5 | 123 |
| 1375 | ccdress.com | ccdress.com/one-shoulder-lace-knee-length-bridesmaid-dress.html | 7/27/2017 | C744 | 5 | 113 |
| 1376 | ccdress.com | ccdress.com/prom-dresses/ball-gowns-for-prom | 2/17/2017 | C745 | 5 | 113 |
| 1377 | ccdress.com | ccdress.com/prom-dresses/ball-gowns-for-prom | 7/27/2017 | C746 | 5 | 113 |
| 1378 | ccdress.com | ccdress.com/prom-dresses/ball-gowns-for-prom-page4.html?dir=asc&limit=360&order=price | 7/22/2017 | C747 | 5 | 114 |
| 1379 | ccdress.com | ccdress.com/prom-dresses/plus-size-prom-dresses | 7/9/2017 | C748 | 5 | 114 |
| 1380 | ccdress.com | ccdress.com/prom-dresses/plus-size-prom-dresses-page3.html | 7/9/2017 | C749 | 5 | 115 |
| 1381 | ccdress.com | ccdress.com/prom-dresses/plus-size-prom-dresses-page3.html?dir=desc&limit=360&order=price | 7/11/2017 | C750 | 5 | 115 |
| 1382 | ccdress.com | ccdress.com/prom-dresses/short-prom-dresses-page2.html?dir=desc&limit=360&order=news_from_date | 2/19/2017 | C751 | 5 | 116 |
| 1383 | ccdress.com | ccdress.com/prom-dresses/short-prom-dresses-page2.html?dir=desc&limit=360&order=news_from_date | 7/8/2017 | C752 | 5 | 116 |
| 1384 | ccdress.com | ccdress.com/sheath-column-v-neck-court-train-satin-short-sleeves-wedding-dresses.html | 7/27/2017 | C753 | 5 | 116 |
| 1385 | ccdress.com | ccdress.com/short-sleeve-lace-bodice-a-line-v-neck-satin-and-organza-chapel-trailing-bridal-gowns.html | 7/23/2017 | C754 | 5 | 117 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1386 | ccdress.com | ccdress.com/spectacular-a-line-sweetheart-chapel-appliques-beadings-wedding-dresses.html | 6/19/2017 | C648 | 5 | 124 |
| 1387 | ccdress.com | ccdress.com/trumpet-mermaid-sweetheart-embroidery-beading-satin-chapel-train-wedding-dress.html | 7/13/2017 | C755 | 5 | 117 |
| 1388 | ccdress.com | ccdress.com/wedding-dresses/ball-gown-wedding-dresses | 7/22/2017 | C756 | 5 | 118 |
| 1389 | ccdress.com | ccdress.com/wedding-dresses/l/court-train/a-line-princess-page4.html?dir=desc&limit=360&order=news_from_date | 7/23/2017 | C757 | 5 | 118 |
| 1390 | ccdress.com | ccdress.com/wedding-dresses/l/lace-page3.html | 7/22/2017 | C758 | 5 | 119 |
| 1391 | ccdress.com | ccdress.com/wedding-dresses/l/strapless/price:100-200-page4.html?dir=asc&order=popularity_by_rating | 7/27/2017 | C759 | 5 | 119 |
| 1392 | ccdress.com | ccdress.com/wedding-dresses/luxury-wedding-dresses-page2.html | 7/27/2017 | C760 | 5 | 120 |
| 1393 | ccdress.com | ccdress.com/wedding-dresses/new-arrival-wedding-dresses | 7/12/2017 | C761 | 5 | 120 |
| 1394 | ccdress.com | ccdress.com/wedding-party-dresses/bridesmaid-dresses | 7/9/2017 | C762 | 5 | 121 |
| 1395 | ccdress.com | ccdress.com/wedding-party-dresses/charming-a-line-princess-chiffon-sleeveless-floor-length-sweetheart-dress.html | 7/11/2017 | C763 | 5 | 121 |
| 1396 | ccdress.com | ccdress.com/wedding-party-dresses/new-arriva-party-dresses | 2/15/2017 | C764 | 5 | 122 |
| 1397 | ccdress.com | ccdress.com/wedding-party-dresses/new-arriva-party-dresses | 7/27/2017 | C765 | 5 | 122 |
| 1398 | ccdress.com | ccdress.com/wedding-party-dresses/sale-wedding-party-dresses | 7/12/2017 | C766 | 5 | 122 |
| 1399 | chadlewisbailbonding.com | chadlewisbailbonding.com/1930s-inspired-wedding-dresses/ | 5/1/2019 | I649 | 5 | 126 |
| 1400 | chadlewisbailbonding.com | chadlewisbailbonding.com/biggest-wedding-dresses/ | 5/1/2019 | I649 | 5 | 126 |
| 1401 | chadlewisbailbonding.com | chadlewisbailbonding.com/country-vintage-wedding-dresses/ | 5/1/2019 | I649 | 5 | 127 |
| 1402 | chadlewisbailbonding.com | chadlewisbailbonding.com/dresses-to-wear-to-a-wedding-in-december-2/ | 5/1/2019 | I649 | 5 | 127 |
| 1403 | chadlewisbailbonding.com | chadlewisbailbonding.com/halter-neck-wedding-dresses/ | 5/1/2019 | I649 | 5 | 128 |
| 1404 | chadlewisbailbonding.com | chadlewisbailbonding.com/high-low-western-wedding-dresses/ | 5/1/2019 | I649 | 5 | 128 |
| 1405 | chadlewisbailbonding.com | chadlewisbailbonding.com/justin-alexander-wedding-dresses/ | 5/1/2019 | I649 | 5 | 129 |
| 1406 | chadlewisbailbonding.com | chadlewisbailbonding.com/lace-mermaid-wedding-dresses/ | 5/1/2019 | I649 | 5 | 129 |
| 1407 | chadlewisbailbonding.com | chadlewisbailbonding.com/silk-mermaid-wedding-dresses-2/ | 5/1/2019 | I649 | 5 | 130 |
| 1408 | chadlewisbailbonding.com | chadlewisbailbonding.com/silk-mermaid-wedding-dresses/ | 5/1/2019 | I649 | 5 | 130 |
| 1409 | chadlewisbailbonding.com | chadlewisbailbonding.com/sincerity-wedding-dresses-2/ | 5/1/2019 | I649 | 5 | 131 |
| 1410 | chadlewisbailbonding.com | chadlewisbailbonding.com/sincerity-wedding-dresses/ | 5/1/2019 | I649 | 5 | 131 |
| 1411 | chadlewisbailbonding.com | chadlewisbailbonding.com/spring-dresses-for-a-wedding/ | 5/1/2019 | I649 | 5 | 132 |
| 1412 | chadlewisbailbonding.com | chadlewisbailbonding.com/tea-length-colored-wedding-dresses/ | 5/1/2019 | I649 | 5 | 132 |
| 1413 | chadlewisbailbonding.com | chadlewisbailbonding.com/wedding-dresses-boise-idaho/ | 5/1/2019 | I649 | 5 | 133 |
| 1414 | chadlewisbailbonding.com | chadlewisbailbonding.com/wedding-dresses-boise/ | 5/1/2019 | I649 | 5 | 133 |
| 1415 | chadlewisbailbonding.com | chadlewisbailbonding.com/wedding-dresses-for-petite-brides/ | 5/1/2019 | I649 | 5 | 134 |
| 1416 | chadlewisbailbonding.com | chadlewisbailbonding.com/wedding-dresses-katy-tx/ | 5/1/2019 | I649 | 5 | 134 |
| 1417 | chadlewisbailbonding.com | chadlewisbailbonding.com/wedding-dresses-plus/ | 5/1/2019 | I649 | 5 | 135 |
| 1418 | chadlewisbailbonding.com | chadlewisbailbonding.com/wedding-dresses-short-in-front-and-long-in-back/ | 5/1/2019 | I649 | 5 | 135 |
| 1419 | chadlewisbailbonding.com | chadlewisbailbonding.com/wedding-dresses-tulsa-ok/ | 5/1/2019 | I649 | 5 | 136 |
| 1420 | chadlewisbailbonding.com | chadlewisbailbonding.com/wedding-styles-dresses/ | 5/1/2019 | I649 | 5 | 136 |
| 1421 | cmdresses.co.nz | cmdresses.co.nz/a-line-one-shoulder-satin-and-organza-wedding-dresssku-wd000227.html | 4/13/2018 | C771 | 6 | 3 |
| 1422 | cmdresses.co.nz | cmdresses.co.nz/a-line-scoop-chiffon-beading-dresssku-wd000400-al.html | 5/7/2018 | C772 | 6 | 3 |
| 1423 | cmdresses.co.nz | cmdresses.co.nz/a-line-spaghetti-straps-chiffon-with-beading-and-sequins-long-prom-dresssku-pd000296-dj.html | 7/13/2017 | C773 | 6 | 4 |
| 1424 | cmdresses.co.nz | cmdresses.co.nz/a-line-strapless-chapel-train-lace-wedding-dresssku-wsc00046.html | 3/13/2018 | C774 | 6 | 4 |
| 1425 | cmdresses.co.nz | cmdresses.co.nz/a-line-strapless-chapel-train-tulle-satin-wedding-dresssku-wd000020-lt.html | 3/28/2018 | C775 | 6 | 5 |
| 1426 | cmdresses.co.nz | cmdresses.co.nz/a-line-sweetheart-chiffon-and-sequins-long-prom-dresssku-pdbl9388.html | 7/11/2017 | C776 | 6 | 5 |
| 1427 | cmdresses.co.nz | cmdresses.co.nz/a-line-sweetheart-chiffon-and-sequins-short-prom-dresssku-pdsh-8413.html | 5/1/2018 | C777 | 6 | 6 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1428 | cmdresses.co.nz | cmdresses.co.nz/a-line-sweetheart-chiffon-beach-wedding-dresssku-wd000489-al.html | 5/14/2018 | C778 | 6 | 6 |
| 1429 | cmdresses.co.nz | cmdresses.co.nz/a-line-sweetheart-floor-length-chiffon-long-prom-dresssku-pdnm6237.html | 5/20/2018 | C779 | 6 | 7 |
| 1430 | cmdresses.co.nz | cmdresses.co.nz/a-line-sweetheart-ruffles-sleeveless-floor-length-tulle-beading-prom-dresses-evening-dresses-sku-ed000023.html | 7/12/2017 | C780 | 6 | 7 |
| 1431 | cmdresses.co.nz | cmdresses.co.nz/a-line-sweetheart-satin-and-organza-tea-length-short-wedding-dresssku-wd000162.html | 6/22/2017 | C676 | 6 | 31 |
| 1432 | cmdresses.co.nz | cmdresses.co.nz/a-line-sweetheart-satin-with-beaded-waist-wedding-dresssku-wd000230.html | 5/4/2018 | C781 | 6 | 8 |
| 1433 | cmdresses.co.nz | cmdresses.co.nz/a-line-sweetheart-taffeta-and-tulle-wedding-dresssku-wd000228.html | 3/29/2018 | C782 | 6 | 8 |
| 1434 | cmdresses.co.nz | cmdresses.co.nz/ball-gown-high-neck-short-sleeve-tulle-lace-vintage-wedding-dresssku-wd000394-al.html | 6/6/2018 | C783 | 6 | 9 |
| 1435 | cmdresses.co.nz | cmdresses.co.nz/ball-gown-scoop-organza-ruffle-short-sleeve-wedding-dresssku-wd000417-al.html | 4/28/2018 | C784 | 6 | 9 |
| 1436 | cmdresses.co.nz | cmdresses.co.nz/ball-gown-scoop-tulle-and-beading-prom-dresssku-pd000326-nm.html | 5/19/2018 | C785 | 6 | 10 |
| 1437 | cmdresses.co.nz | cmdresses.co.nz/beautiful-a-line-spaghetti-straps-chiffon-and-beading-with-sequins-floor-length-prom-dresssku-pd0014-nm.html | 3/10/2018 | C786 | 6 | 10 |
| 1438 | cmdresses.co.nz | cmdresses.co.nz/beautiful-ball-gown-halter-chapel-train-lace-wedding-dresssku-wd000065.html | 4/29/2018 | C787 | 6 | 11 |
| 1439 | cmdresses.co.nz | cmdresses.co.nz/beautiful-ball-gown-halter-chapel-train-lace-wedding-dresssku-wd000065.html | 5/5/2018 | C788 | 6 | 11 |
| 1440 | cmdresses.co.nz | cmdresses.co.nz/beautiful-ball-gown-sweetheart-chapel-train-satin-and-tulle-wedding-dress-sku-wd000074.html | 6/19/2017 | C677 | 6 | 31 |
| 1441 | cmdresses.co.nz | cmdresses.co.nz/charming-a-line-one-shoulder-floor-length-chiffon-prom-dresssku-sal2150-lt.html | 7/8/2017 | C789 | 6 | 11 |
| 1442 | cmdresses.co.nz | cmdresses.co.nz/charming-a-line-strapless-chiffon-sweep-train-beach-wedding-dresssku-wd000067.html | 6/19/2017 | C678 | 6 | 32 |
| 1443 | cmdresses.co.nz | cmdresses.co.nz/charming-empire-v-neck-chiffon-and-beadings-sequins-floor-length-prom-dresssku-pd00021-nm.html | 3/30/2018 | C790 | 6 | 12 |
| 1444 | cmdresses.co.nz | cmdresses.co.nz/charming-empire-v-neck-chiffon-and-beadings-sequins-floor-length-prom-dresssku-pd00021-nm.html | 4/11/2018 | C791 | 6 | 12 |
| 1445 | cmdresses.co.nz | cmdresses.co.nz/charming-empire-v-neck-chiffon-and-beadings-sequins-floor-length-prom-dresssku-pd00021-nm.html | 4/15/2018 | C792 | 6 | 12 |
| 1446 | cmdresses.co.nz | cmdresses.co.nz/charming-empire-v-neck-chiffon-and-beadings-sequins-floor-length-prom-dresssku-pd00021-nm.html | 4/18/2018 | C793 | 6 | 12 |
| 1447 | cmdresses.co.nz | cmdresses.co.nz/charming-empire-v-neck-chiffon-and-beadings-sequins-floor-length-prom-dresssku-pd00021-nm.html | 4/24/2018 | C794 | 6 | 12 |
| 1448 | cmdresses.co.nz | cmdresses.co.nz/charming-empire-v-neck-chiffon-and-beadings-sequins-floor-length-prom-dresssku-pd00021-nm.html | 5/6/2018 | C795 | 6 | 12 |
| 1449 | cmdresses.co.nz | cmdresses.co.nz/charming-empire-v-neck-chiffon-and-beadings-sequins-floor-length-prom-dresssku-pd00021-nm.html | 5/22/2018 | C796 | 6 | 12 |
| 1450 | cmdresses.co.nz | cmdresses.co.nz/charming-empire-v-neck-chiffon-and-beadings-sequins-floor-length-prom-dresssku-pd00021-nm.html | 6/2/2018 | C797 | 6 | 12 |
| 1451 | cmdresses.co.nz | cmdresses.co.nz/charming-empire-v-neck-chiffon-and-beadings-sequins-floor-length-prom-dresssku-pd00021-nm.html | 6/5/2018 | C798 | 6 | 12 |
| 1452 | cmdresses.co.nz | cmdresses.co.nz/charming-lace-and-tulle-and-satin-a-line-sweetheart-natural-waist-wedding-dresssku-wd000131.html | 6/19/2017 | C679 | 6 | 32 |
| 1453 | cmdresses.co.nz | cmdresses.co.nz/charming-lace-and-tulle-and-satin-a-line-sweetheart-natural-waist-wedding-dresssku-wd000131.html | 6/22/2017 | C680 | 6 | 32 |
| 1454 | cmdresses.co.nz | cmdresses.co.nz/charming-organza-and-satin-a-line-sweetheart-empire-waist-wedding-dresssku-wd000118.html | 6/19/2017 | C681 | 6 | 33 |
| 1455 | cmdresses.co.nz | cmdresses.co.nz/charming-satin-a-line-strapless-raised-waist-pleated-wedding-dresssku-wd000119.html | 6/22/2017 | C682 | 6 | 33 |
| 1456 | cmdresses.co.nz | cmdresses.co.nz/classic-a-lineprincess-sweetheart-sleeveless-rhinestone-floor-length-chiffon-dresssku-pd000008.html | 7/9/2017 | C799 | 6 | 12 |
| 1457 | cmdresses.co.nz | cmdresses.co.nz/column-sweetheart-neckline-chiffon-floor-length-bridesmaid-dresssku-bm000111.html | 3/15/2018 | C800 | 6 | 13 |
| 1458 | cmdresses.co.nz | cmdresses.co.nz/delicate-tulle-satin-jewel-neckline-wedding-dress-with-lace-appliques-beadings-wedding-dresssku-wd000664-al.html | 3/17/2018 | C801 | 6 | 13 |
| 1459 | cmdresses.co.nz | cmdresses.co.nz/elegant-a-line-beaded-ruched-bodice-strapless-satin-wedding-dresssku-wd000083.html | 3/31/2018 | C802 | 6 | 14 |
| 1460 | cmdresses.co.nz | cmdresses.co.nz/elegant-a-line-one-shoulder-chiffon-long-bridesmaid-dressesku-bm000110.html | 3/20/2018 | C803 | 6 | 14 |
| 1461 | cmdresses.co.nz | cmdresses.co.nz/elegant-a-line-one-shoulder-chiffon-long-bridesmaid-dressesku-bm000110.html | 5/23/2018 | C804 | 6 | 14 |
| 1462 | cmdresses.co.nz | cmdresses.co.nz/elegant-a-line-scoop-chiffon-high-low-length-bridesmaid-dresssku-bm000109.html | 3/8/2018 | C805 | 6 | 15 |
| 1463 | cmdresses.co.nz | cmdresses.co.nz/elegant-a-line-scoop-chiffon-high-low-length-bridesmaid-dresssku-bm000109.html | 4/30/2018 | C806 | 6 | 15 |
| 1464 | cmdresses.co.nz | cmdresses.co.nz/elegant-empire-sweetheart-chiffon-and-beadings-with-ruched-floor-length-prom-dresssku-pd00025-nm.html | 7/10/2017 | C807 | 6 | 15 |
| 1465 | cmdresses.co.nz | cmdresses.co.nz/elegant-empire-sweetheart-chiffon-and-beadings-with-ruched-floor-length-prom-dresssku-pd00025-nm.html | 5/21/2018 | C808 | 6 | 15 |
| 1466 | cmdresses.co.nz | cmdresses.co.nz/elegant-empire-sweetheart-chiffon-and-beadings-with-ruched-floor-length-prom-dresssku-pd00025-nm.html | 5/26/2018 | C809 | 6 | 15 |
| 1467 | cmdresses.co.nz | cmdresses.co.nz/elegant-hot-sale-sweetheart-satin-and-lace-appliques-a-line-wedding-dressbridal-gownsku-bwd00011.html | 3/25/2018 | C810 | 6 | 16 |
| 1468 | cmdresses.co.nz | cmdresses.co.nz/elegant-organzasatin-v-neck-a-line-wedding-dresses-with-3d-floralsku-wd000108.html | 4/9/2018 | C811 | 6 | 16 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1469 | cmdresses.co.nz | cmdresses.co.nz/elegant-sheath-one-shoulder-mini-length-chiffon-prom-dresssku-ssc0399-y.html | 5/17/2018 | C812 | 6 | 17 |
| 1470 | cmdresses.co.nz | cmdresses.co.nz/elegant-sheath-one-shoulder-taffeta-prom-dresssku-pdnm-6212.html | 6/4/2018 | C813 | 6 | 17 |
| 1471 | cmdresses.co.nz | cmdresses.co.nz/empire-sweetheart-organza-and-beading-short-prom-dresssku-pdsh1530.html | 7/9/2017 | C814 | 6 | 18 |
| 1472 | cmdresses.co.nz | cmdresses.co.nz/empire-sweetheart-tull-and-beading-short-prom-dresssku-pdnm6615.html | 4/16/2018 | C815 | 6 | 18 |
| 1473 | cmdresses.co.nz | cmdresses.co.nz/empire-sweetheart-tulle-and-sequins-homecoming-dresssku-pdnm6820.html | 7/9/2017 | C816 | 6 | 19 |
| 1474 | cmdresses.co.nz | cmdresses.co.nz/fantastic-sheath-one-shoulder-chiffon-and-beadings-floor-length-prom-dresssku-pd00026-nm.html | 3/22/2018 | C817 | 6 | 19 |
| 1475 | cmdresses.co.nz | cmdresses.co.nz/glamorous-satin-and-organza-and-tulle-a-line-strapless-neckline-raised-waist-wedding-dresssku-wd00117.html | 6/22/2017 | C683 | 6 | 34 |
| 1476 | cmdresses.co.nz | cmdresses.co.nz/glorious-sweetheart-a-line-short-mini-beaded-bodice-homecoming-dresses-sku-hd00158-nm.html | 3/11/2018 | C818 | 6 | 20 |
| 1477 | cmdresses.co.nz | cmdresses.co.nz/gorgeous-empire-v-neck-satin-mini-length-beach-wedding-dresssku-wem05294-tb.html | 4/3/2018 | C819 | 6 | 20 |
| 1478 | cmdresses.co.nz | cmdresses.co.nz/gorgeous-mermaid-sweetheart-organza-ruffle-wedding-dresssku-wd000443-al.html | 3/16/2018 | C820 | 6 | 21 |
| 1479 | cmdresses.co.nz | cmdresses.co.nz/gorgeous-strapless-lace-mermaid-dresssku-wd000471-al.html | 5/25/2018 | C821 | 6 | 21 |
| 1480 | cmdresses.co.nz | cmdresses.co.nz/gorgeous-sweetheart-lace-ball-gown-long-sleeve-wedding-dresssku-bwd00049.html | 4/22/2018 | C822 | 6 | 22 |
| 1481 | cmdresses.co.nz | cmdresses.co.nz/mermaid-halter-sweep-train-chiffon-wedding-dresssku-wd000254.html | 6/22/2017 | C684 | 6 | 34 |
| 1482 | cmdresses.co.nz | cmdresses.co.nz/mermaid-sweetheart-lace-vintage-wedding-dresssku-wd000488-al.html | 5/3/2018 | C823 | 6 | 22 |
| 1483 | cmdresses.co.nz | cmdresses.co.nz/mermaid-v-neck-short-sleeve-lace-vintage-wedding-dresssku-wd000497-mc.html | 6/3/2018 | C824 | 6 | 23 |
| 1484 | cmdresses.co.nz | cmdresses.co.nz/new-style-v-neckline-backless-sheath-column-beaded-chiffon-prom-dressessku-pd00630-nm.html | 5/16/2018 | C825 | 6 | 23 |
| 1485 | cmdresses.co.nz | cmdresses.co.nz/pretty-a-line-one-shoulder-chiffon-and-beading-floor-length-prom-dresssku-pd00008-nm.html | 7/12/2017 | C826 | 6 | 24 |
| 1486 | cmdresses.co.nz | cmdresses.co.nz/pretty-a-line-one-shoulder-chiffon-and-beading-floor-length-prom-dresssku-pd00008-nm.html | 3/14/2018 | C827 | 6 | 24 |
| 1487 | cmdresses.co.nz | cmdresses.co.nz/pretty-a-line-one-shoulder-chiffon-and-beading-floor-length-prom-dresssku-pd00008-nm.html | 3/19/2018 | C828 | 6 | 24 |
| 1488 | cmdresses.co.nz | cmdresses.co.nz/pretty-a-line-one-shoulder-chiffon-and-beading-floor-length-prom-dresssku-pd00008-nm.html | 5/24/2018 | C829 | 6 | 24 |
| 1489 | cmdresses.co.nz | cmdresses.co.nz/regency-ball-gown-scoop-embroidery-long-taffeta-beading-quinceanera-dresssku-qd00002-al.html | 5/13/2018 | C830 | 6 | 24 |
| 1490 | cmdresses.co.nz | cmdresses.co.nz/ruched-bodice-beaded-halter-taffeta-ball-gown-wedding-dresssku-wd000085.html | 4/21/2018 | C831 | 6 | 25 |
| 1491 | cmdresses.co.nz | cmdresses.co.nz/scalloped-neckline-floor-length-with-beads-attractive-unique-prom-dresssku-pd00635-nm.html | 3/7/2018 | C832 | 6 | 25 |
| 1492 | cmdresses.co.nz | cmdresses.co.nz/sexy-empire-v-neck-satin-and-chiffon-and-beadings-floor-length-prom-dresssku-pd00019-nm.html | 3/6/2018 | C833 | 6 | 26 |
| 1493 | cmdresses.co.nz | cmdresses.co.nz/sexy-empire-v-neck-satin-and-chiffon-and-beadings-sequins-floor-length-prom-dresssku-pd00019-nm.html | 4/7/2018 | C834 | 6 | 26 |
| 1494 | cmdresses.co.nz | cmdresses.co.nz/sexy-scoop-chiffon-and-beading-evening-dresssku-pd000320-nm.html | 3/9/2018 | C835 | 6 | 26 |
| 1495 | cmdresses.co.nz | cmdresses.co.nz/sexy-sheath-sequins-cocktail-dresssku-pdnm6610.html | 5/18/2018 | C836 | 6 | 27 |
| 1496 | cmdresses.co.nz | cmdresses.co.nz/sheath-chiffon-and-lace-pink-prom-dresssku-pd000343-nm.html | 4/14/2018 | C837 | 6 | 27 |
| 1497 | cmdresses.co.nz | cmdresses.co.nz/sheath-chiffon-and-sequins-long-prom-dresssku-pdsh1453.html | 3/26/2018 | C838 | 6 | 28 |
| 1498 | cmdresses.co.nz | cmdresses.co.nz/sheath-column-strapless-asymetrical-tulle-over-satin-wedding-dresssku-wsc00036-lt.html | 6/22/2017 | C686 | 6 | 35 |
| 1499 | cmdresses.co.nz | cmdresses.co.nz/sheath-halter-chiffon-and-beading-prom-dresssku-pdnm6619.html | 4/6/2018 | C839 | 6 | 28 |
| 1500 | cmdresses.co.nz | cmdresses.co.nz/sheath-halter-chiffon-and-beading-prom-dresssku-pdnm6619.html | 4/20/2018 | C840 | 6 | 28 |
| 1501 | cmdresses.co.nz | cmdresses.co.nz/sheath-one-shoulder-satin-and-beading-long-prom-dresssku-pdnm-6235.html | 7/11/2017 | C841 | 6 | 29 |
| 1502 | cmdresses.co.nz | cmdresses.co.nz/sheath-sweetheart-organza-with-ruffle-long-prom-dresssku-pdnm6606.html | 4/17/2018 | C842 | 6 | 29 |
| 1503 | cmdresses.co.nz | cmdresses.co.nz/sheath-v-neck-chiffon-and-beading-long-prom-dresssku-pdnm6628.html | 5/12/2018 | C843 | 6 | 30 |
| 1504 | cmdresses.co.nz | cmdresses.co.nz/short-one-shoulder-cocktail-dresssku-pdjn-1201.html | 4/8/2018 | C844 | 6 | 30 |
| 1505 | cmdresses.co.nz | cmdresses.co.nz/short-one-shoulder-cocktail-dresssku-pdjn-1201.html | 4/26/2018 | C845 | 6 | 30 |
| 1506 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-2950-p-1531.html | 8/3/2017 | C846 | 6 | 37 |
| 1507 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-2951-p-1532.html | 8/4/2017 | C847 | 6 | 37 |
| 1508 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3001-p-1513.html | 8/4/2017 | C848 | 6 | 38 |
| 1509 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3002-p-1514.html | 7/22/2017 | C849 | 6 | 38 |
| 1510 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3003-p-1515.html | 7/29/2017 | C850 | 6 | 39 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 1511 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3004-p-1516.html | 8/3/2017 | C851 | 6 | 39 |
| 1512 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3005-p-1517.html | 8/4/2017 | C852 | 6 | 40 |
| 1513 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3006-p-1518.html | 8/4/2017 | C853 | 6 | 40 |
| 1514 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3007-p-1519.html | 7/31/2017 | C854 | 6 | 41 |
| 1515 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3008-p-1520.html | 7/31/2017 | C855 | 6 | 41 |
| 1516 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3009-p-1521.html | 8/2/2017 | C856 | 6 | 42 |
| 1517 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3010-p-1522.html | 8/1/2017 | C857 | 6 | 42 |
| 1518 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3012-p-1524.html | 8/5/2017 | C858 | 6 | 43 |
| 1519 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3013-p-1525.html | 7/9/2017 | C859 | 6 | 43 |
| 1520 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3014-p-1526.html | 8/1/2017 | C860 | 6 | 44 |
| 1521 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3015-p-1527.html | 8/3/2017 | C861 | 6 | 44 |
| 1522 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3016-p-1528.html | 8/4/2017 | C862 | 6 | 45 |
| 1523 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3017-p-1529.html | 8/5/2017 | C863 | 6 | 45 |
| 1524 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-3018-p-1530.html | 7/30/2017 | C864 | 6 | 46 |
| 1525 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9350-p-1490.html | 7/23/2017 | C865 | 6 | 46 |
| 1526 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9351-p-1491.html | 8/2/2017 | C866 | 6 | 47 |
| 1527 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9352-p-1492.html | 8/5/2017 | C867 | 6 | 47 |
| 1528 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9401-p-1468.html | 8/4/2017 | C868 | 6 | 48 |
| 1529 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9403-p-1470.html | 8/3/2017 | C869 | 6 | 48 |
| 1530 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9404-p-1471.html | 8/5/2017 | C870 | 6 | 49 |
| 1531 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9407-p-1472.html | 8/4/2017 | C871 | 6 | 49 |
| 1532 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9409-p-1474.html | 7/31/2017 | C872 | 6 | 50 |
| 1533 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9410-p-1475.html | 8/3/2017 | C873 | 6 | 50 |
| 1534 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9411-p-1476.html | 8/8/2017 | C874 | 6 | 51 |
| 1535 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9412-p-1477.html | 7/11/2017 | C875 | 6 | 51 |
| 1536 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9413-p-1478.html | 7/31/2017 | C876 | 6 | 52 |
| 1537 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9416-p-1480.html | 8/3/2017 | C877 | 6 | 52 |
| 1538 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9417-p-1481.html | 8/2/2017 | C878 | 6 | 53 |
| 1539 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9418-p-1482.html | 8/5/2017 | C879 | 6 | 53 |
| 1540 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9419-p-1483.html | 7/27/2017 | C880 | 6 | 54 |
| 1541 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9420-p-1484.html | 8/4/2017 | C881 | 6 | 54 |
| 1542 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9421-p-1485.html | 8/3/2017 | C882 | 6 | 55 |
| 1543 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9422-p-1486.html | 7/29/2017 | C883 | 6 | 55 |
| 1544 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9423-p-1487.html | 8/3/2017 | C884 | 6 | 56 |
| 1545 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9424-p-1488.html | 7/12/2017 | C885 | 6 | 56 |
| 1546 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-9425-p-1489.html | 8/4/2017 | C886 | 6 | 57 |
| 1547 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c380-p-1509.html | 8/3/2017 | C887 | 6 | 57 |
| 1548 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c381-p-1510.html | 8/4/2017 | C888 | 6 | 58 |
| 1549 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c382-p-1511.html | 8/3/2017 | C889 | 6 | 58 |
| 1550 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c401-p-1495.html | 8/3/2017 | C890 | 6 | 59 |
| 1551 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c402-p-1496.html | 7/9/2017 | C891 | 6 | 59 |
| 1552 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c404-p-1497.html | 8/4/2017 | C892 | 6 | 60 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **PDF Number** | **PDF Page Number** |
| 1553 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c405-p-1498.html | 8/3/2017 | C893 | 6 | 60 |
| 1554 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c406-p-1499.html | 8/1/2017 | C894 | 6 | 61 |
| 1555 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c408-p-1501.html | 8/1/2017 | C895 | 6 | 61 |
| 1556 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c410-p-1502.html | 7/30/2017 | C896 | 6 | 62 |
| 1557 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c411-p-1503.html | 7/29/2017 | C897 | 6 | 62 |
| 1558 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c412-p-1504.html | 8/4/2017 | C898 | 6 | 63 |
| 1559 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c414-p-1506.html | 7/31/2017 | C899 | 6 | 63 |
| 1560 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c415-p-1507.html | 8/4/2017 | C900 | 6 | 64 |
| 1561 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-c417-p-1508.html | 7/13/2017 | C901 | 6 | 64 |
| 1562 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m560-p-1554.html | 8/8/2017 | C902 | 6 | 65 |
| 1563 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m561-p-1555.html | 7/30/2017 | C903 | 6 | 65 |
| 1564 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m562-p-1556.html | 7/30/2017 | C904 | 6 | 66 |
| 1565 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m570-p-1545.html | 8/4/2017 | C905 | 6 | 66 |
| 1566 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m571-p-1546.html | 7/29/2017 | C906 | 6 | 67 |
| 1567 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m572-p-1547.html | 7/29/2017 | C907 | 6 | 67 |
| 1568 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m573-p-1548.html | 7/27/2017 | C908 | 6 | 68 |
| 1569 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m574-p-1549.html | 8/3/2017 | C909 | 6 | 68 |
| 1570 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m575-p-1550.html | 8/5/2017 | C910 | 6 | 69 |
| 1571 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m576-p-1551.html | 8/1/2017 | C911 | 6 | 69 |
| 1572 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m577-p-1552.html | 8/2/2017 | C912 | 6 | 70 |
| 1573 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-m578-p-1553.html | 7/27/2017 | C913 | 6 | 70 |
| 1574 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w381-p-1542.html | 8/5/2017 | C914 | 6 | 71 |
| 1575 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w382-p-1543.html | 8/2/2017 | C915 | 6 | 71 |
| 1576 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w390-p-1533.html | 7/30/2017 | C916 | 6 | 72 |
| 1577 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w391-p-1534.html | 7/13/2017 | C917 | 6 | 72 |
| 1578 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w392-p-1535.html | 7/8/2017 | C918 | 6 | 73 |
| 1579 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w393-p-1536.html | 7/31/2017 | C919 | 6 | 73 |
| 1580 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w394-p-1537.html | 7/31/2017 | C920 | 6 | 74 |
| 1581 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w395-p-1538.html | 7/6/2017 | C921 | 6 | 74 |
| 1582 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w396-p-1539.html | 8/3/2017 | C922 | 6 | 75 |
| 1583 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w397-p-1540.html | 8/3/2017 | C923 | 6 | 75 |
| 1584 | dallasbridals.com | dallasbridals.com/allure-bridals-wedding-dresses-style-w398-p-1541.html | 7/28/2017 | C924 | 6 | 76 |
| 1585 | dallasbridals.com | dallasbridals.com/allure-bridesmaid-dresses-style-1502-p-2323.html | 7/29/2017 | C925 | 6 | 76 |
| 1586 | dallasbridals.com | dallasbridals.com/allure-bridesmaid-dresses-style-1504-p-2321.html | 8/1/2017 | C926 | 6 | 77 |
| 1587 | dallasbridals.com | dallasbridals.com/allure-bridesmaid-dresses-style-1506-p-2319.html | 7/27/2017 | C927 | 6 | 77 |
| 1588 | dallasbridals.com | dallasbridals.com/allure-bridesmaid-dresses-style-1508-p-2317.html | 7/31/2017 | C928 | 6 | 78 |
| 1589 | dallasbridals.com | dallasbridals.com/allure-bridesmaid-dresses-style-1509-p-2316.html | 8/3/2017 | C929 | 6 | 78 |
| 1590 | dallasbridals.com | dallasbridals.com/allure-bridesmaid-dresses-style-1511-p-2314.html | 8/8/2017 | C930 | 6 | 79 |
| 1591 | dallasbridals.com | dallasbridals.com/allure-bridesmaid-dresses-style-1541-p-2306.html | 8/4/2017 | C931 | 6 | 79 |
| 1592 | dallasbridals.com | dallasbridals.com/allure-bridesmaid-separates-style-skirt1532s-p-2295.html | 8/4/2017 | C932 | 6 | 80 |
| 1593 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1476 | 8/2/2017 | C1036 | 6 | 80 |
| 1594 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1477 | 8/3/2017 | C1037 | 6 | 81 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1595 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1480 | 7/22/2017 | C1038 | 6 | 81 |
| 1596 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1484 | 7/27/2017 | C1039 | 6 | 82 |
| 1597 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1487 | 8/4/2017 | C1040 | 6 | 82 |
| 1598 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1490 | 7/31/2017 | C1041 | 6 | 83 |
| 1599 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1491 | 8/1/2017 | C1042 | 6 | 83 |
| 1600 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1492 | 8/2/2017 | C1043 | 6 | 84 |
| 1601 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1494 | 8/3/2017 | C1044 | 6 | 84 |
| 1602 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1496 | 8/3/2017 | C1045 | 6 | 85 |
| 1603 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1497 | 8/4/2017 | C1046 | 6 | 85 |
| 1604 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1499 | 8/2/2017 | C1047 | 6 | 86 |
| 1605 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1501 | 7/31/2017 | C1048 | 6 | 86 |
| 1606 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1502 | 8/2/2017 | C1049 | 6 | 87 |
| 1607 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1503 | 7/30/2017 | C1050 | 6 | 87 |
| 1608 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1504 | 8/8/2017 | C1051 | 6 | 88 |
| 1609 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1506 | 8/3/2017 | C1052 | 6 | 88 |
| 1610 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1507 | 7/29/2017 | C1053 | 6 | 89 |
| 1611 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1510 | 8/8/2017 | C1054 | 6 | 89 |
| 1612 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1511 | 7/30/2017 | C1055 | 6 | 90 |
| 1613 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1511 | 8/4/2017 | C1056 | 6 | 90 |
| 1614 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1513 | 7/22/2017 | C1057 | 6 | 90 |
| 1615 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1522 | 8/1/2017 | C1058 | 6 | 91 |
| 1616 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1523 | 7/29/2017 | C1059 | 6 | 91 |
| 1617 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1525 | 8/5/2017 | C1060 | 6 | 92 |
| 1618 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1526 | 8/2/2017 | C1061 | 6 | 92 |
| 1619 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1528 | 8/5/2017 | C1062 | 6 | 93 |
| 1620 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1530 | 8/4/2017 | C1063 | 6 | 93 |
| 1621 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1531 | 8/2/2017 | C1064 | 6 | 94 |
| 1622 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1531 | 8/4/2017 | C1065 | 6 | 94 |
| 1623 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1534 | 8/3/2017 | C1066 | 6 | 94 |
| 1624 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1535 | 8/5/2017 | C1067 | 6 | 95 |
| 1625 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1540 | 8/3/2017 | C1068 | 6 | 95 |
| 1626 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1543 | 8/3/2017 | C1069 | 6 | 96 |
| 1627 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1550 | 8/3/2017 | C1070 | 6 | 96 |
| 1628 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1554 | 8/4/2017 | C1071 | 6 | 97 |
| 1629 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1627 | 6/24/2017 | C697 | 6 | 155 |
| 1630 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1629 | 6/23/2017 | C698 | 6 | 155 |
| 1631 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1634 | 6/23/2017 | C699 | 6 | 156 |
| 1632 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1635 | 6/19/2017 | C700 | 6 | 156 |
| 1633 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1636 | 6/24/2017 | C701 | 6 | 157 |
| 1634 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1643 | 6/23/2017 | C702 | 6 | 157 |
| 1635 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1653 | 6/22/2017 | C703 | 6 | 158 |
| 1636 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1656 | 6/22/2017 | C704 | 6 | 158 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1637 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1659 | 6/23/2017 | C705 | 6 | 159 |
| 1638 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1661 | 6/23/2017 | C706 | 6 | 159 |
| 1639 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1665 | 6/19/2017 | C707 | 6 | 160 |
| 1640 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1666 | 6/24/2017 | C708 | 6 | 160 |
| 1641 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=1670 | 6/19/2017 | C709 | 6 | 161 |
| 1642 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2294 | 7/27/2017 | C1072 | 6 | 97 |
| 1643 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2294 | 7/30/2017 | C1073 | 6 | 97 |
| 1644 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2294 | 7/31/2017 | C1074 | 6 | 97 |
| 1645 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2294 | 8/3/2017 | C1075 | 6 | 97 |
| 1646 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2294 | 8/4/2017 | C1076 | 6 | 97 |
| 1647 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2294 | 8/5/2017 | C1077 | 6 | 97 |
| 1648 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2295 | 8/3/2017 | C1078 | 6 | 98 |
| 1649 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2295 | 8/4/2017 | C1079 | 6 | 98 |
| 1650 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2295 | 8/5/2017 | C1080 | 6 | 98 |
| 1651 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2297 | 7/12/2017 | C1081 | 6 | 98 |
| 1652 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2303 | 7/29/2017 | C1082 | 6 | 99 |
| 1653 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2304 | 8/4/2017 | C1083 | 6 | 99 |
| 1654 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2305 | 7/29/2017 | C1084 | 6 | 100 |
| 1655 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2306 | 6/10/2017 | C1085 | 6 | 100 |
| 1656 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2306 | 7/22/2017 | C1086 | 6 | 100 |
| 1657 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2311 | 7/8/2017 | C1087 | 6 | 101 |
| 1658 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2311 | 7/29/2017 | C1088 | 6 | 101 |
| 1659 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2311 | 8/5/2017 | C1089 | 6 | 101 |
| 1660 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2317 | 7/29/2017 | C1090 | 6 | 101 |
| 1661 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2318 | 8/8/2017 | C1091 | 6 | 102 |
| 1662 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2323 | 4/28/2017 | C1092 | 6 | 102 |
| 1663 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image&pID=2323 | 7/4/2017 | C1093 | 6 | 102 |
| 1664 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1467&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9400_01_LRG.jpg | 8/4/2017 | C933 | 6 | 103 |
| 1665 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1467&pic=4&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9400_05_LRG.jpg | 8/2/2017 | C934 | 6 | 103 |
| 1666 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1467&pic=5&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9400_06_LRG.jpg | 7/11/2017 | C935 | 6 | 104 |
| 1667 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1469&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9402_03_LRG.jpg | 8/4/2017 | C936 | 6 | 104 |
| 1668 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1469&pic=3&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9402_04_LRG.jpg | 7/27/2017 | C937 | 6 | 105 |
| 1669 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1470&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9403_01_LRG.jpg | 7/30/2017 | C938 | 6 | 105 |
| 1670 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1470&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9403_02_LRG.jpg | 7/31/2017 | C939 | 6 | 106 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1671 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1471&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9404_01_LRG.jpg | 8/3/2017 | C940 | 6 | 106 |
| 1672 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1471&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9404_02_LRG.jpg | 8/4/2017 | C941 | 6 | 107 |
| 1673 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1473&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9408_01_LRG.jpg | 7/31/2017 | C942 | 6 | 107 |
| 1674 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1475&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9410_01_LRG.jpg | 8/4/2017 | C943 | 6 | 108 |
| 1675 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1475&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9410_02_LRG.jpg | 8/5/2017 | C944 | 6 | 108 |
| 1676 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1477&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9412_01_LRG.jpg | 8/3/2017 | C945 | 6 | 109 |
| 1677 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1477&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9412_02_LRG.jpg | 8/3/2017 | C946 | 6 | 109 |
| 1678 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1478&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9413_01_LRG.jpg | 4/26/2017 | C947 | 6 | 110 |
| 1679 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1478&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9413_02_LRG.jpg | 8/2/2017 | C948 | 6 | 110 |
| 1680 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1479&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9415_01_LRG.jpg | 8/3/2017 | C949 | 6 | 111 |
| 1681 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1479&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9415_02_LRG.jpg | 8/2/2017 | C950 | 6 | 111 |
| 1682 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1480&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9416_01_LRG.jpg | 8/3/2017 | C951 | 6 | 112 |
| 1683 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1483&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9419_01_LRG.jpg | 8/3/2017 | C952 | 6 | 112 |
| 1684 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1484&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9420_03_LRG.jpg | 8/2/2017 | C953 | 6 | 113 |
| 1685 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1490&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9350_01_LRG.jpg | 8/1/2017 | C954 | 6 | 113 |
| 1686 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1490&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9350_03_LRG.jpg | 8/4/2017 | C955 | 6 | 114 |
| 1687 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1490&pic=3&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9350_04_LRG.jpg | 7/22/2017 | C956 | 6 | 114 |
| 1688 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1491&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9351_01_LRG.jpg | 8/5/2017 | C957 | 6 | 115 |
| 1689 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1491&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9351_03_LRG.jpg | 8/3/2017 | C958 | 6 | 115 |
| 1690 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1491&pic=3&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9351_04_LRG.jpg | 8/4/2017 | C959 | 6 | 116 |
| 1691 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1492&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9352_02_LRG.jpg | 7/23/2017 | C960 | 6 | 116 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1692 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1493&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9353_01_LRG.jpg | 8/3/2017 | C961 | 6 | 117 |
| 1693 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1493&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9353_02_LRG.jpg | 8/4/2017 | C962 | 6 | 117 |
| 1694 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1493&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9353_03_LRG.jpg | 7/23/2017 | C963 | 6 | 118 |
| 1695 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1493&pic=3&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-9353_04_LRG.jpg | 7/22/2017 | C964 | 6 | 118 |
| 1696 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1494&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C400_02_LRG.jpg | 8/3/2017 | C965 | 6 | 119 |
| 1697 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1494&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C400_03_LRG.jpg | 7/28/2017 | C966 | 6 | 119 |
| 1698 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1494&pic=4&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C400_05_LRG.jpg | 7/30/2017 | C967 | 6 | 120 |
| 1699 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1496&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C402_01_LRG.jpg | 8/3/2017 | C968 | 6 | 120 |
| 1700 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1496&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C402_03_LRG.jpg | 7/30/2017 | C969 | 6 | 121 |
| 1701 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1497&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C404_01_LRG.jpg | 8/1/2017 | C970 | 6 | 121 |
| 1702 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1498&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C405_01_LRG.jpg | 8/2/2017 | C971 | 6 | 122 |
| 1703 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1498&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C405_02_LRG.jpg | 8/1/2017 | C972 | 6 | 122 |
| 1704 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1498&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C405_03_LRG.jpg | 7/31/2017 | C973 | 6 | 123 |
| 1705 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1498&pic=3&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C405_04_LRG.jpg | 7/31/2017 | C974 | 6 | 123 |
| 1706 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1499&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C406_02_LRG.jpg | 8/2/2017 | C975 | 6 | 124 |
| 1707 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1499&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C406_03_LRG.jpg | 8/3/2017 | C976 | 6 | 124 |
| 1708 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1499&pic=3&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C406_04_LRG.jpg | 8/5/2017 | C977 | 6 | 125 |
| 1709 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1500&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C407_01_LRG.jpg | 7/30/2017 | C978 | 6 | 125 |
| 1710 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1500&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C407_02_LRG.jpg | 8/5/2017 | C979 | 6 | 126 |
| 1711 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1501&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C408_02_LRG.jpg | 7/12/2017 | C980 | 6 | 126 |
| 1712 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1501&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C408_03_LRG.jpg | 8/8/2017 | C981 | 6 | 127 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1713 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1503&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C411_01_LRG.jpg | 8/5/2017 | C982 | 6 | 127 |
| 1714 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1504&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C412_03_LRG.jpg | 8/4/2017 | C983 | 6 | 128 |
| 1715 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1506&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C414_02_LRG.jpg | 8/4/2017 | C984 | 6 | 128 |
| 1716 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1508&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C417_01_LRG.jpg | 7/29/2017 | C985 | 6 | 129 |
| 1717 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1509&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C380_02_LRG.jpg | 7/30/2017 | C986 | 6 | 129 |
| 1718 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1509&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C380_03_LRG.jpg | 8/5/2017 | C987 | 6 | 130 |
| 1719 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1509&pic=3&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C380_04_LRG.jpg | 7/27/2017 | C988 | 6 | 130 |
| 1720 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1510&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C381_01_LRG.jpg | 8/4/2017 | C989 | 6 | 131 |
| 1721 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1510&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C381_02_LRG.jpg | 7/9/2017 | C990 | 6 | 131 |
| 1722 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1510&pic=3&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C381_04_LRG.jpg | 6/12/2017 | C991 | 6 | 132 |
| 1723 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1511&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-C382_02_LRG.jpg | 8/3/2017 | C992 | 6 | 132 |
| 1724 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1513&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3001_01_LRG.jpg | 8/3/2017 | C993 | 6 | 133 |
| 1725 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1513&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3001_02_LRG.jpg | 8/1/2017 | C994 | 6 | 133 |
| 1726 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1514&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3002_01_LRG.jpg | 7/28/2017 | C995 | 6 | 134 |
| 1727 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1516&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3004_01_LRG.jpg | 7/29/2017 | C996 | 6 | 134 |
| 1728 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1519&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3007_02_LRG.jpg | 8/2/2017 | C997 | 6 | 135 |
| 1729 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1520&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3008_01_LRG.jpg | 8/5/2017 | C998 | 6 | 135 |
| 1730 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1521&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3009_01_LRG.jpg | 7/13/2017 | C999 | 6 | 136 |
| 1731 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1521&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3009_03_LRG.jpg | 8/2/2017 | C1000 | 6 | 136 |
| 1732 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1522&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3010_02_LRG.jpg | 8/3/2017 | C1001 | 6 | 137 |
| 1733 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1522&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3010_03_LRG.jpg | 8/2/2017 | C1002 | 6 | 137 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1734 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1525&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3013_02_LRG.jpg | 7/31/2017 | C1003 | 6 | 138 |
| 1735 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1526&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3014_02_LRG.jpg | 8/1/2017 | C1004 | 6 | 138 |
| 1736 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1526&pic=2&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3014_03_LRG.jpg | 8/3/2017 | C1005 | 6 | 139 |
| 1737 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1527&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3015_01_LRG.jpg | 8/18/2017 | C1006 | 6 | 139 |
| 1738 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1530&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-3018_01_LRG.jpg | 8/3/2017 | C1007 | 6 | 140 |
| 1739 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1531&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-2950_01_LRG.jpg | 7/29/2017 | C1008 | 6 | 140 |
| 1740 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1532&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-2951_02_LRG.jpg | 8/3/2017 | C1009 | 6 | 141 |
| 1741 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1533&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-W390_01_LRG.jpg | 8/5/2017 | C1010 | 6 | 141 |
| 1742 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1533&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-W390_02_LRG.jpg | 7/7/2017 | C1011 | 6 | 142 |
| 1743 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1538&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-W395_01_LRG.jpg | 7/7/2017 | C1012 | 6 | 142 |
| 1744 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1542&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-W381_01_LRG.jpg | 8/5/2017 | C1013 | 6 | 143 |
| 1745 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1544&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-W383_01_LRG.jpg | 8/4/2017 | C1014 | 6 | 143 |
| 1746 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1547&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-M572_01_LRG.jpg | 8/5/2017 | C1015 | 6 | 144 |
| 1747 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1548&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-M573_01_LRG.jpg | 8/3/2017 | C1016 | 6 | 144 |
| 1748 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1551&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-M576_01_LRG.jpg | 7/27/2017 | C1017 | 6 | 145 |
| 1749 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1553&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-M578_01_LRG.jpg | 8/2/2017 | C1018 | 6 | 145 |
| 1750 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1554&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-M560_01_LRG.jpg | 8/2/2017 | C1019 | 6 | 146 |
| 1751 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1555&pic=0&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-M561_01_LRG.jpg | 8/5/2017 | C1020 | 6 | 146 |
| 1752 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1556&pic=1&products_image_large_additional=images%2Flarge%2FAllure-201609%2FAllure-Bridals-M562_02_LRG.jpg | 7/31/2017 | C1021 | 6 | 147 |
| 1753 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1634&pic=0&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8906_01_LRG.jpg | 6/23/2017 | C689 | 6 | 161 |
| 1754 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1636&pic=2&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8908_03_LRG.jpg | 6/23/2017 | C690 | 6 | 162 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 1755 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1655&pic=2&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8877_03_LRG.jpg | 6/24/2017 | C691 | 6 | 162 |
| 1756 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1656&pic=0&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8878_01_LRG.jpg | 6/23/2017 | C692 | 6 | 163 |
| 1757 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1665&pic=0&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8888_01_LRG.jpg | 6/23/2017 | C693 | 6 | 163 |
| 1758 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1670&pic=0&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8893_01_LRG.jpg | 6/23/2017 | C694 | 6 | 164 |
| 1759 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1673&pic=1&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8896_02_LRG.jpg | 6/24/2017 | C695 | 6 | 164 |
| 1760 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=1673&pic=2&products_image_large_additional=images%2Flarge%2FJustin-Alexande-201609%2FJustin-Alexande--8896_03_LRG.jpg | 6/23/2017 | C696 | 6 | 165 |
| 1761 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2313&pic=1&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1512_02_LRG.jpg | 8/5/2017 | C1022 | 6 | 147 |
| 1762 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2314&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1511_01_LRG.jpg | 4/19/2017 | C1023 | 6 | 148 |
| 1763 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2314&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1511_01_LRG.jpg | 7/30/2017 | C1024 | 6 | 148 |
| 1764 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2314&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1511_01_LRG.jpg | 8/1/2017 | C1025 | 6 | 148 |
| 1765 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2314&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1511_01_LRG.jpg | 8/2/2017 | C1026 | 6 | 148 |
| 1766 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2314&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1511_01_LRG.jpg | 8/3/2017 | C1027 | 6 | 148 |
| 1767 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2314&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1511_01_LRG.jpg | 8/4/2017 | C1028 | 6 | 148 |
| 1768 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2314&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1511_01_LRG.jpg | 8/15/2017 | C1029 | 6 | 148 |
| 1769 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2316&pic=2&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1509_03_LRG.jpg | 7/12/2017 | C1030 | 6 | 148 |
| 1770 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2317&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1508_01_LRG.jpg | 7/30/2017 | C1031 | 6 | 149 |
| 1771 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2317&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1508_01_LRG.jpg | 8/4/2017 | C1032 | 6 | 149 |
| 1772 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2317&pic=3&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1508_04_LRG.jpg | 8/14/2017 | C1033 | 6 | 149 |
| 1773 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2322&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1503_01_LRG.jpg | 8/4/2017 | C1034 | 6 | 150 |
| 1774 | dallasbridals.com | dallasbridals.com/index.php?main_page=popup_image_additional&pID=2324&pic=0&products_image_large_additional=images%2Flarge%2F2017%2FAllure-Bridesmaid-Dresses-1501_01_LRG.jpg | 7/27/2017 | C1035 | 6 | 150 |
| 1775 | dallasbridals.com | dallasbridals.com/index.php?main_page=shopping_cart | 8/3/2017 | C1094 | 6 | 151 |
| 1776 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8875-p-1653.html | 6/22/2017 | C710 | 6 | 165 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 1777 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8876-p-1654.html | 6/24/2017 | C711 | 6 | 166 |
| 1778 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8877-p-1655.html | 6/22/2017 | C712 | 6 | 166 |
| 1779 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8878-p-1656.html | 6/23/2017 | C713 | 6 | 167 |
| 1780 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8879-p-1657.html | 6/24/2017 | C714 | 6 | 167 |
| 1781 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8881-p-1659.html | 6/23/2017 | C715 | 6 | 168 |
| 1782 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8882-p-1660.html | 6/22/2017 | C716 | 6 | 168 |
| 1783 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8884-p-1662.html | 6/23/2017 | C717 | 6 | 169 |
| 1784 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8886-p-1663.html | 6/23/2017 | C718 | 6 | 169 |
| 1785 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8887-p-1664.html | 6/24/2017 | C719 | 6 | 170 |
| 1786 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8888-p-1665.html | 6/24/2017 | C720 | 6 | 170 |
| 1787 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8889-p-1666.html | 6/19/2017 | C721 | 6 | 171 |
| 1788 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8890-p-1667.html | 6/23/2017 | C722 | 6 | 171 |
| 1789 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8891-p-1668.html | 6/23/2017 | C723 | 6 | 172 |
| 1790 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8892-p-1669.html | 6/24/2017 | C724 | 6 | 172 |
| 1791 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8893-p-1670.html | 6/19/2017 | C725 | 6 | 173 |
| 1792 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8894-p-1671.html | 6/24/2017 | C726 | 6 | 173 |
| 1793 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8898-p-1626.html | 6/22/2017 | C727 | 6 | 174 |
| 1794 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8899-p-1627.html | 6/23/2017 | C728 | 6 | 174 |
| 1795 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8900-p-1628.html | 6/24/2017 | C729 | 6 | 175 |
| 1796 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8902-p-1630.html | 6/22/2017 | C730 | 6 | 175 |
| 1797 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8903-p-1631.html | 6/24/2017 | C731 | 6 | 176 |
| 1798 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8904-p-1632.html | 6/19/2017 | C732 | 6 | 176 |
| 1799 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8905-p-1633.html | 6/23/2017 | C733 | 6 | 177 |
| 1800 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8906-p-1634.html | 6/22/2017 | C734 | 6 | 177 |
| 1801 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8907-p-1635.html | 6/22/2017 | C735 | 6 | 178 |
| 1802 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-8908-p-1636.html | 6/23/2017 | C736 | 6 | 178 |
| 1803 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9845-p-1638.html | 6/23/2017 | C737 | 6 | 179 |
| 1804 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9847-p-1639.html | 6/23/2017 | C738 | 6 | 179 |
| 1805 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9848-p-1640.html | 6/23/2017 | C739 | 6 | 180 |
| 1806 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9849-p-1641.html | 6/22/2017 | C740 | 6 | 180 |
| 1807 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9854-p-1643.html | 6/19/2017 | C741 | 6 | 181 |
| 1808 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9855-p-1644.html | 6/23/2017 | C742 | 6 | 181 |
| 1809 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9856-p-1645.html | 6/24/2017 | C743 | 6 | 182 |
| 1810 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9857-p-1646.html | 6/24/2017 | C744 | 6 | 182 |
| 1811 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9860-p-1649.html | 6/23/2017 | C745 | 6 | 183 |
| 1812 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9861-p-1650.html | 6/24/2017 | C746 | 6 | 183 |
| 1813 | dallasbridals.com | dallasbridals.com/justin-alexande-wedding-dresses-style-9864-p-1652.html | 6/23/2017 | C747 | 6 | 184 |
| 1814 | dallasbridals.com | dallasbridals.com/wedding-dresses-allure-bridals-c-14_41.html | 8/2/2017 | C1095 | 6 | 151 |
| 1815 | dallasbridals.com | dallasbridals.com/wedding-dresses-allure-bridals-c-14_41.html?page=1 | 8/4/2017 | C1096 | 6 | 152 |
| 1816 | dallasbridals.com | dallasbridals.com/wedding-dresses-allure-bridals-c-14_41.html?page=2 | 8/3/2017 | C1097 | 6 | 152 |
| 1817 | dallasbridals.com | dallasbridals.com/wedding-dresses-allure-bridals-c-14_41.html?page=3 | 7/31/2017 | C1098 | 6 | 153 |
| 1818 | dallasbridals.com | dallasbridals.com/wedding-dresses-allure-bridals-c-14_41.html?page=4 | 7/31/2017 | C1099 | 6 | 153 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **PDF Number** | **PDF Page Number** |
| 1819 | dallasbridals.com | dallasbridals.com/wedding-dresses-allure-bridals-c-14_41.html?page=5 | 8/1/2017 | C1100 | 6 | 154 |
| 1820 | dallasbridals.com | dallasbridals.com/wedding-dresses-justinalexande-c-14_43.html | 6/19/2017 | C748 | 6 | 184 |
| 1821 | dallasbridals.com | dallasbridals.com/wedding-dresses-justinalexande-c-14_43.html?page=3 | 6/23/2017 | C749 | 6 | 185 |
| 1822 | dallasbridals.com | dallasbridals.com/wedding-dresses-justinalexande-c-14_43.html?page=4 | 6/19/2017 | C750 | 6 | 185 |
| 1823 | dallasbridals.com | dallasbridals.com/wedding-dresses-justinalexande-c-14_43.html?page=5 | 6/23/2017 | C751 | 6 | 186 |
| 1824 | davidsdress.com | https://davidsdress.com/style-1100-lace-and-tulle-aline-gown-with-deep-v-illusion-neckline-p-4668.html | 9/3/2019 | I752 | 7 | 3 |
| 1825 | davidsdress.com | https://davidsdress.com/style-11000-sweetheart-mini-gown-with-straps-and-a-tulle-skirt-p-4609.html | 9/3/2019 | I752 | 7 | 3 |
| 1826 | davidsdress.com | https://davidsdress.com/style-11001-illusion-lace-bodice-aline-gown-with-tulle-skirt-p-4610.html | 9/3/2019 | I752 | 7 | 4 |
| 1827 | davidsdress.com | https://davidsdress.com/style-11002-fit-and-flare-with-lace-trim-jewel-neckline-p-4611.html | 9/3/2019 | I752 | 7 | 4 |
| 1828 | davidsdress.com | https://davidsdress.com/style-11004-vneck-aline-with-low-illusion-back-p-4612.html | 9/3/2019 | I752 | 7 | 5 |
| 1829 | davidsdress.com | https://davidsdress.com/style-11005-sweetheart-ball-gown-with-cleanmikado-bodice-p-4613.html | 9/3/2019 | I752 | 7 | 5 |
| 1830 | davidsdress.com | https://davidsdress.com/style-11006-aline-gown-with-plunging-vneckline-and-vback-p-4614.html | 9/3/2019 | I752 | 7 | 6 |
| 1831 | davidsdress.com | https://davidsdress.com/style-11007-ball-gown-with-illusion-crew-neckline-with-lace-p-4615.html | 9/3/2019 | I752 | 7 | 6 |
| 1832 | davidsdress.com | https://davidsdress.com/style-11008-bikini-strap-fit-and-flare-with-allover-lace-p-4616.html | 9/3/2019 | I752 | 7 | 7 |
| 1833 | davidsdress.com | https://davidsdress.com/style-11009-sleeveless-fit-and-flare-with-sabrina-neckline-p-4617.html | 9/3/2019 | I752 | 7 | 7 |
| 1834 | davidsdress.com | https://davidsdress.com/style-11010-sweetheart-aline-gown-with-floral-detailed-bodice-p-4618.html | 9/3/2019 | I752 | 7 | 8 |
| 1835 | davidsdress.com | https://davidsdress.com/style-11011-asymmetrical-gown-with-lace-trimming-at-neck-p-4619.html | 9/3/2019 | I752 | 7 | 8 |
| 1836 | davidsdress.com | https://davidsdress.com/style-11012-embroidered-lace-aline-gown-with-tulle-skirt-p-4620.html | 9/3/2019 | I752 | 7 | 9 |
| 1837 | davidsdress.com | https://davidsdress.com/style-11013-fit-and-flare-gown-with-lace-queen-anne-neckline-p-4621.html | 9/3/2019 | I752 | 7 | 9 |
| 1838 | davidsdress.com | https://davidsdress.com/style-11014-chiffon-aline-gown-with-plunging-vneckline-p-4622.html | 9/3/2019 | I752 | 7 | 10 |
| 1839 | davidsdress.com | https://davidsdress.com/style-11015-sleeveless-satin-fit-and-flare-with-corset-back-p-4623.html | 9/3/2019 | I752 | 7 | 10 |
| 1840 | davidsdress.com | https://davidsdress.com/style-11016-strapless-asymmetrical-ruched-satin-gown-p-4624.html | 9/3/2019 | I752 | 7 | 11 |
| 1841 | davidsdress.com | https://davidsdress.com/style-11017-low-vback-aline-gown-with-pleated-waistband-p-4625.html | 9/3/2019 | I752 | 7 | 11 |
| 1842 | davidsdress.com | https://davidsdress.com/style-11018-crepe-fit-and-flare-with-plunging-vneck-p-4626.html | 9/3/2019 | I752 | 7 | 12 |
| 1843 | davidsdress.com | https://davidsdress.com/style-11019-slim-aline-tulle-gown-with-lace-appliques-on-band-p-4627.html | 9/3/2019 | I752 | 7 | 12 |
| 1844 | davidsdress.com | https://davidsdress.com/style-1102-sideruched-chiffon-aline-dress-p-4669.html | 9/3/2019 | I752 | 7 | 13 |
| 1845 | davidsdress.com | https://davidsdress.com/style-11020-queen-anne-neckline-aline-gown-with-tulle-skirt-p-4628.html | 9/3/2019 | I752 | 7 | 13 |
| 1846 | davidsdress.com | https://davidsdress.com/style-11021-vneck-aline-gown-with-handkerchief-tiered-skirt-p-4629.html | 9/3/2019 | I752 | 7 | 14 |
| 1847 | davidsdress.com | https://davidsdress.com/style-11022-vneck-slim-aline-with-illusion-lace-bodice-p-4630.html | 9/3/2019 | I752 | 7 | 14 |
| 1848 | davidsdress.com | https://davidsdress.com/style-11023-vneck-straight-gown-with-double-key-hole-back-p-4631.html | 9/3/2019 | I752 | 7 | 15 |
| 1849 | davidsdress.com | https://davidsdress.com/style-11024-aline-gown-with-nude-bodice-and-beaded-details-p-4632.html | 9/3/2019 | I752 | 7 | 15 |
| 1850 | davidsdress.com | https://davidsdress.com/style-11025-slim-aline-crew-neck-gown-with-natural-waistline-p-4633.html | 9/3/2019 | I752 | 7 | 16 |
| 1851 | davidsdress.com | https://davidsdress.com/style-11027-natural-waist-gown-with-illusion-lace-straps-p-4634.html | 9/3/2019 | I752 | 7 | 16 |
| 1852 | davidsdress.com | https://davidsdress.com/style-11028-illusion-jewel-neckline-gown-with-chiffon-skirt-p-4635.html | 9/3/2019 | I752 | 7 | 17 |
| 1853 | davidsdress.com | https://davidsdress.com/style-11029-illusion-ruched-bodice-gown-with-natural-waist-p-4636.html | 9/3/2019 | I752 | 7 | 17 |
| 1854 | davidsdress.com | https://davidsdress.com/style-11031-plunging-vneck-gown-with-basque-waistline-p-4637.html | 9/3/2019 | I752 | 7 | 18 |
| 1855 | davidsdress.com | https://davidsdress.com/style-11032-sweetheart-neckline-gown-with-basque-waistline-p-4638.html | 9/3/2019 | I752 | 7 | 18 |
| 1856 | davidsdress.com | https://davidsdress.com/style-11033-lace-fit-and-flare-gown-with-plunging-vneckline-p-4639.html | 9/3/2019 | I752 | 7 | 19 |
| 1857 | davidsdress.com | https://davidsdress.com/style-11034-illusion-scoop-neckline-gown-with-lace-detailing-p-4640.html | 9/3/2019 | I752 | 7 | 19 |
| 1858 | davidsdress.com | https://davidsdress.com/style-11035-illusion-long-sleeve-fit-and-flare-with-vneckline-p-4641.html | 9/3/2019 | I752 | 7 | 20 |
| 1859 | davidsdress.com | https://davidsdress.com/style-11036-simple-tulle-skirt-ball-gown-with-lace-bodice-p-4642.html | 9/3/2019 | I752 | 7 | 20 |
| 1860 | davidsdress.com | https://davidsdress.com/style-11037-asymmetrical-lace-aline-gown-with-clean-skirt-p-4643.html | 9/3/2019 | I752 | 7 | 21 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 1861 | davidsdress.com | https://davidsdress.com/style-11038-tulle-aline-gown-with-subtle-lace-detailed-skirt-p-4644.html | 9/3/2019 | I752 | 7 | 21 |
| 1862 | davidsdress.com | https://davidsdress.com/style-11039-vneck-lace-fit-and-flare-with-open-key-hole-back-p-4645.html | 9/3/2019 | I752 | 7 | 22 |
| 1863 | davidsdress.com | https://davidsdress.com/style-1104-highneck-satin-dress-with-lace-square-back-p-4670.html | 9/3/2019 | I752 | 7 | 22 |
| 1864 | davidsdress.com | https://davidsdress.com/style-11040-empire-waist-aline-gown-with-lace-halter-neckline-p-4646.html | 9/3/2019 | I752 | 7 | 23 |
| 1865 | davidsdress.com | https://davidsdress.com/style-11041-allover-lace-bodice-ball-gown-with-tulle-skirt-p-4647.html | 9/3/2019 | I752 | 7 | 23 |
| 1866 | davidsdress.com | https://davidsdress.com/style-1107-vneck-lace-and-tulle-dress-with-illusion-beaded-straps-p-4671.html | 9/3/2019 | I752 | 7 | 24 |
| 1867 | davidsdress.com | https://davidsdress.com/style-1114-sequined-lace-aline-gown-with-crisscross-straps-p-4672.html | 9/3/2019 | I752 | 7 | 24 |
| 1868 | davidsdress.com | https://davidsdress.com/style-1117-charming-sweetheart-tulle-ball-gown-with-lace-appliques-p-4673.html | 9/3/2019 | I752 | 7 | 25 |
| 1869 | davidsdress.com | https://davidsdress.com/style-1118-flirty-point-d39esprit-fit-and-flare-with-illusion-back-p-4674.html | 9/3/2019 | I752 | 7 | 25 |
| 1870 | davidsdress.com | https://davidsdress.com/style-1119-tulle-ball-gown-with-illusion-sabrina-neckline-p-4675.html | 9/3/2019 | I752 | 7 | 26 |
| 1871 | davidsdress.com | https://davidsdress.com/style-1120-sequined-lace-aline-dress-with-detachable-straps-p-4676.html | 9/3/2019 | I752 | 7 | 26 |
| 1872 | davidsdress.com | https://davidsdress.com/style-1121-allover-chantilly-lace-gown-with-sweetheart-neckline-p-4677.html | 9/3/2019 | I752 | 7 | 27 |
| 1873 | davidsdress.com | https://davidsdress.com/style-1122-soft-tulle-ball-gown-with-basque-waist-p-4678.html | 9/3/2019 | I752 | 7 | 27 |
| 1874 | davidsdress.com | https://davidsdress.com/style-1123-organza-ruffle-ball-gown-p-4679.html | 9/3/2019 | I752 | 7 | 28 |
| 1875 | davidsdress.com | https://davidsdress.com/style-1125-romantic-lace-and-chiffon-gown-with-scalloped-low-back-p-4648.html | 9/3/2019 | I752 | 7 | 28 |
| 1876 | davidsdress.com | https://davidsdress.com/style-1126-beaded-illusion-jewel-neck-aline-gown-p-4649.html | 9/3/2019 | I752 | 7 | 29 |
| 1877 | davidsdress.com | https://davidsdress.com/style-1127-beaded-lace-off-the-shoulder-gown-with-illusion-back-p-4650.html | 9/3/2019 | I752 | 7 | 29 |
| 1878 | davidsdress.com | https://davidsdress.com/style-1129-sweetheart-gown-with-cascading-beaded-embroidered-lace-p-4651.html | 9/3/2019 | I752 | 7 | 30 |
| 1879 | davidsdress.com | https://davidsdress.com/style-1130-lace-vneck-gown-with-illusion-sleeves-and-keyhole-back-p-4652.html | 9/3/2019 | I752 | 7 | 30 |
| 1880 | davidsdress.com | https://davidsdress.com/style-1131-satin-vneck-gown-with-illusion-lace-back-p-4653.html | 9/3/2019 | I752 | 7 | 31 |
| 1881 | davidsdress.com | https://davidsdress.com/style-1133-crepe-vneck-gown-with-draped-open-back-p-4654.html | 9/3/2019 | I752 | 7 | 31 |
| 1882 | davidsdress.com | https://davidsdress.com/style-1134-lace-and-tulle-ball-gown-with-vback-and-short-sleeves-p-4655.html | 9/3/2019 | I752 | 7 | 32 |
| 1883 | davidsdress.com | https://davidsdress.com/style-1136-corded-lace-and-mikado-dress-with-pockets-p-4656.html | 9/3/2019 | I752 | 7 | 32 |
| 1884 | davidsdress.com | https://davidsdress.com/style-1138-pleated-english-net-gown-with-embroidered-lace-waist-p-4657.html | 9/3/2019 | I752 | 7 | 33 |
| 1885 | davidsdress.com | https://davidsdress.com/style-1139-sequin-lace-aline-gown-with-keyhole-back-p-4658.html | 9/3/2019 | I752 | 7 | 33 |
| 1886 | davidsdress.com | https://davidsdress.com/style-1141-sweetheart-neckline-ball-gown-with-lace-up-back-p-4659.html | 9/3/2019 | I752 | 7 | 34 |
| 1887 | davidsdress.com | https://davidsdress.com/style-1142-slim-aline-gown-with-illusion-bodice-and-eyelash-lace-p-4660.html | 9/3/2019 | I752 | 7 | 34 |
| 1888 | davidsdress.com | https://davidsdress.com/style-1143-fit-and-flare-gown-with-illusion-cutout-at-waist-p-4661.html | 9/3/2019 | I752 | 7 | 35 |
| 1889 | davidsdress.com | https://davidsdress.com/style-1144-layered-english-net-ball-gown-with-low-scoop-back-p-4662.html | 9/3/2019 | I752 | 7 | 35 |
| 1890 | davidsdress.com | https://davidsdress.com/style-1145-allover-chantilly-lace-vneck-gown-with-spaghetti-straps-p-4663.html | 9/3/2019 | I752 | 7 | 36 |
| 1891 | davidsdress.com | https://davidsdress.com/style-1146-illusion-plunging-aline-gown-p-4664.html | 9/3/2019 | I752 | 7 | 36 |
| 1892 | davidsdress.com | https://davidsdress.com/style-1147-corded-and-beaded-lace-aline-gown-with-jacket-p-4665.html | 9/3/2019 | I752 | 7 | 37 |
| 1893 | davidsdress.com | https://davidsdress.com/style-1150-tulle-aline-gown-with-scoop-lace-neckline-p-4666.html | 9/3/2019 | I752 | 7 | 37 |
| 1894 | davidsdress.com | https://davidsdress.com/style-1152-ruched-bodice-ball-gown-with-tiered-organza-skirt-p-4667.html | 9/3/2019 | I752 | 7 | 38 |
| 1895 | davidsdress.com | https://davidsdress.com/style-3621-tulle-ball-gown-with-scatter-beaded-bodice-p-4906.html | 9/3/2019 | I752 | 7 | 38 |
| 1896 | davidsdress.com | https://davidsdress.com/style-3637-strapless-tulle-ball-gown-p-4905.html | 9/3/2019 | I752 | 7 | 39 |
| 1897 | davidsdress.com | https://davidsdress.com/style-3730-lace-sabrina-neckline-fit-and-flare-dress-p-4904.html | 9/3/2019 | I752 | 7 | 39 |
| 1898 | davidsdress.com | https://davidsdress.com/style-3771-beaded-lace-ball-gown-with-sabrina-neckline-p-4902.html | 9/3/2019 | I752 | 7 | 40 |
| 1899 | davidsdress.com | https://davidsdress.com/style-3777-lace-vneck-gown-with-cap-sleeves-p-4903.html | 9/3/2019 | I752 | 7 | 40 |
| 1900 | davidsdress.com | https://davidsdress.com/style-3871-beaded-embroidered-lace-fit-and-flare-gown-p-4900.html | 9/3/2019 | I752 | 7 | 41 |
| 1901 | davidsdress.com | https://davidsdress.com/style-3877-satin-ball-gown-with-pockets-and-illusion-sabrina-neckline-p-4895.html | 9/3/2019 | I752 | 7 | 41 |
| 1902 | davidsdress.com | https://davidsdress.com/style-3885-queen-anne-and-illusion-back-lace-gown-p-4896.html | 9/3/2019 | I752 | 7 | 42 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 1903 | davidsdress.com | https://davidsdress.com/style-3889-off-the-shoulder-lace-and-tulle-ball-gown-p-4897.html | 9/3/2019 | I752 | 7 | 42 |
| 1904 | davidsdress.com | https://davidsdress.com/style-3901-beaded-sweetheart-bodice-and-full-tulle-ball-gown-p-4898.html | 9/3/2019 | I752 | 7 | 43 |
| 1905 | davidsdress.com | https://davidsdress.com/style-3906-lace-and-tulle-ball-gown-with-queen-anne-neckline-p-4899.html | 9/3/2019 | I752 | 7 | 43 |
| 1906 | davidsdress.com | https://davidsdress.com/style-3911-tulle-fit-and-flare-gown-with-popover-lace-jacket-p-4885.html | 9/3/2019 | I752 | 7 | 44 |
| 1907 | davidsdress.com | https://davidsdress.com/style-3913-plunging-vneck-gown-with-lace-applique-open-back-p-4886.html | 9/3/2019 | I752 | 7 | 44 |
| 1908 | davidsdress.com | https://davidsdress.com/style-3914-lace-adorned-aline-gown-with-cap-sleeves-p-4887.html | 9/3/2019 | I752 | 7 | 45 |
| 1909 | davidsdress.com | https://davidsdress.com/style-3916-beaded-lace-and-chiffon-gown-with-illusion-back-p-4888.html | 9/3/2019 | I752 | 7 | 45 |
| 1910 | davidsdress.com | https://davidsdress.com/style-3921-plunging-neck-and-illusion-back-lace-applique-gown-p-4889.html | 9/3/2019 | I752 | 7 | 46 |
| 1911 | davidsdress.com | https://davidsdress.com/style-3922-sparkle-tulle-ball-gown-with-beaded-sweetheart-neckline-p-4890.html | 9/3/2019 | I752 | 7 | 46 |
| 1912 | davidsdress.com | https://davidsdress.com/style-3923-sweetheart-aline-gown-with-beaded-lace-p-4891.html | 9/3/2019 | I752 | 7 | 47 |
| 1913 | davidsdress.com | https://davidsdress.com/style-3924-lace-and-organza-ball-gown-with-open-back-p-4892.html | 9/3/2019 | I752 | 7 | 47 |
| 1914 | davidsdress.com | https://davidsdress.com/style-3928-venice-lace-ball-gown-with-popover-jacket-p-4893.html | 9/3/2019 | I752 | 7 | 48 |
| 1915 | davidsdress.com | https://davidsdress.com/style-3930-strapless-aline-gown-with-lace-appliques-p-4894.html | 9/3/2019 | I752 | 7 | 48 |
| 1916 | davidsdress.com | https://davidsdress.com/style-3936-fit-and-flare-gown-with-lace-illusion-sleeves-and-back-p-4875.html | 9/3/2019 | I752 | 7 | 49 |
| 1917 | davidsdress.com | https://davidsdress.com/style-3937-embroidered-lace-gown-with-full-tulle-skirt-p-4876.html | 9/3/2019 | I752 | 7 | 49 |
| 1918 | davidsdress.com | https://davidsdress.com/style-3938-off-the-shoulder-lace-gown-with-open-back-p-4877.html | 9/3/2019 | I752 | 7 | 50 |
| 1919 | davidsdress.com | https://davidsdress.com/style-3945-soft-tulle-and-lace-aline-gown-with-low-illusion-back-p-4878.html | 9/3/2019 | I752 | 7 | 50 |
| 1920 | davidsdress.com | https://davidsdress.com/style-3946-vneck-fit-and-flare-tulle-gown-with-beaded-lace-appliques-p-4879.html | 9/3/2019 | I752 | 7 | 51 |
| 1921 | davidsdress.com | https://davidsdress.com/style-3950-off-the-shoulder-gown-with-beaded-illusion-back-and-chiffon-skirt-p-4880.html | 9/3/2019 | I752 | 7 | 51 |
| 1922 | davidsdress.com | https://davidsdress.com/style-3952-chiffon-gown-with-metallic-beaded-illusion-sabrina-neckline-and-cap-sleeves-p-4881.html | 9/3/2019 | I752 | 7 | 52 |
| 1923 | davidsdress.com | https://davidsdress.com/style-3953-beaded-lace-applique-ball-gown-with-full-tulle-skirt-p-4882.html | 9/3/2019 | I752 | 7 | 52 |
| 1924 | davidsdress.com | https://davidsdress.com/style-3954-tulle-and-satin-aline-gown-with-sequined-lace-appliques-p-4883.html | 9/3/2019 | I752 | 7 | 53 |
| 1925 | davidsdress.com | https://davidsdress.com/style-3961-chantilly-lace-aline-gown-with-sweetheart-neckline-and-side-slit-p-4884.html | 9/3/2019 | I752 | 7 | 53 |
| 1926 | davidsdress.com | https://davidsdress.com/style-3971-beaded-embroidered-lace-gown-with-mandarin-collar-p-4861.html | 9/3/2019 | I752 | 7 | 54 |
| 1927 | davidsdress.com | https://davidsdress.com/style-3972-venice-lace-gown-with-illusion-bodice-and-sleeves-p-4862.html | 9/3/2019 | I752 | 7 | 54 |
| 1928 | davidsdress.com | https://davidsdress.com/style-3973-romantic-fit-and-flare-gown-with-sequined-lace-appliques-p-4863.html | 9/3/2019 | I752 | 7 | 55 |
| 1929 | davidsdress.com | https://davidsdress.com/style-3974-beaded-lace-and-handkerchief-tulle-ball-gown-with-sweetheart-neckline-p-4864.html | 9/3/2019 | I752 | 7 | 55 |
| 1930 | davidsdress.com | https://davidsdress.com/style-3975-illusion-vneck-gown-with-corded-lace-cap-sleeves-p-4865.html | 9/3/2019 | I752 | 7 | 56 |
| 1931 | davidsdress.com | https://davidsdress.com/style-3976-chantilly-and-corded-lace-trumpet-dress-with-detachable-train-p-4866.html | 9/3/2019 | I752 | 7 | 56 |
| 1932 | davidsdress.com | https://davidsdress.com/style-3981-fit-and-flare-gown-with-lace-sleeves-and-triple-keyhole-back-p-4867.html | 9/3/2019 | I752 | 7 | 57 |
| 1933 | davidsdress.com | https://davidsdress.com/style-3982-beaded-corded-lace-and-tulle-ball-gown-with-queen-anne-neckline-p-4868.html | 9/3/2019 | I752 | 7 | 57 |
| 1934 | davidsdress.com | https://davidsdress.com/style-3983-embroidered-lace-applique-dress-with-cap-sleeves-and-scoop-neckline-p-4869.html | 9/3/2019 | I752 | 7 | 58 |
| 1935 | davidsdress.com | https://davidsdress.com/style-3987-matte-satin-ball-gown-with-box-pleat-skirt-and-sabrina-neckline-p-4870.html | 9/3/2019 | I752 | 7 | 58 |
| 1936 | davidsdress.com | https://davidsdress.com/style-3988-fit-and-flare-gown-with-tiered-tulle-skirt-and-sequin-lace-appliques-p-4871.html | 9/3/2019 | I752 | 7 | 59 |
| 1937 | davidsdress.com | https://davidsdress.com/style-3989-off-the-shoulder-tulle-ball-gown-p-4872.html | 9/3/2019 | I752 | 7 | 59 |
| 1938 | davidsdress.com | https://davidsdress.com/style-3992-venice-lace-and-chiffon-fit-and-flare-gown-with-pleated-cummerbund-and-keyhole-back-p-4873.html | 9/3/2019 | I752 | 7 | 60 |
| 1939 | davidsdress.com | https://davidsdress.com/style-3997-full-mikado-ball-gown-with-sweetheart-neckline-and-keyhole-back-p-4874.html | 9/3/2019 | I752 | 7 | 60 |
| 1940 | davidsdress.com | https://davidsdress.com/style-4000-lace-trimmed-tealength-dress-with-elbow-length-sleeve-jacket-p-4838.html | 9/3/2019 | I752 | 7 | 61 |
| 1941 | davidsdress.com | https://davidsdress.com/style-4002-vneck-fit-and-flare-gown-with-spaghetti-straps-p-4839.html | 9/3/2019 | I752 | 7 | 61 |
| 1942 | davidsdress.com | https://davidsdress.com/style-4003-sweetheart-chiffon-gown-with-beaded-embroidered-lace-jacket-p-4840.html | 9/3/2019 | I752 | 7 | 62 |
| 1943 | davidsdress.com | https://davidsdress.com/style-4005-crepe-gown-with-illusion-lace-train-p-4841.html | 9/3/2019 | I752 | 7 | 62 |
| 1944 | davidsdress.com | https://davidsdress.com/style-4008-mikado-mermaid-gown-with-plunging-back-p-4842.html | 9/3/2019 | I752 | 7 | 63 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **PDF Number** | **PDF Page Number** |
| 1945 | davidsdress.com | https://davidsdress.com/style-4009-embroidered-lace-and-tulle-gown-with-cascaded-beading-p-4843.html | 9/3/2019 | I752 | 7 | 63 |
| 1946 | davidsdress.com | https://davidsdress.com/style-4011-fit-and-flare-gown-with-vertical-illusion-seams-p-4844.html | 9/3/2019 | I752 | 7 | 64 |
| 1947 | davidsdress.com | https://davidsdress.com/style-4013-vneck-fit-and-flare-dress-with-asymmetrical-ruching-p-4845.html | 9/3/2019 | I752 | 7 | 64 |
| 1948 | davidsdress.com | https://davidsdress.com/style-4014-illusion-bodice-aline-gown-with-delicate-chiffon-skirt-p-4846.html | 9/3/2019 | I752 | 7 | 65 |
| 1949 | davidsdress.com | https://davidsdress.com/style-4015-satin-fit-and-flare-gown-with-detachable-long-sleeves-p-4847.html | 9/3/2019 | I752 | 7 | 65 |
| 1950 | davidsdress.com | https://davidsdress.com/style-4016-beaded-venice-lace-fit-and-flare-gown-with-sweetheart-neckline-p-4848.html | 9/3/2019 | I752 | 7 | 66 |
| 1951 | davidsdress.com | https://davidsdress.com/style-4018-allover-lace-fit-and-flare-dress-with-sabrina-neckline-p-4849.html | 9/3/2019 | I752 | 7 | 66 |
| 1952 | davidsdress.com | https://davidsdress.com/style-4019-beaded-and-embroidered-lace-ball-gown-with-bolero-jacket-p-4850.html | 9/3/2019 | I752 | 7 | 67 |
| 1953 | davidsdress.com | https://davidsdress.com/style-4021-tulle-ball-gown-with-basque-waist-p-4851.html | 9/3/2019 | I752 | 7 | 67 |
| 1954 | davidsdress.com | https://davidsdress.com/style-4022-illusion-lace-off-the-shoulder-trumpet-gown-p-4852.html | 9/3/2019 | I752 | 7 | 68 |
| 1955 | davidsdress.com | https://davidsdress.com/style-4024-allover-lace-aline-gown-with-sweetheart-neckline-and-jacket-p-4853.html | 9/3/2019 | I752 | 7 | 68 |
| 1956 | davidsdress.com | https://davidsdress.com/style-4026-sweetheart-aline-gown-with-sequined-lace-appliques-p-4854.html | 9/3/2019 | I752 | 7 | 69 |
| 1957 | davidsdress.com | https://davidsdress.com/style-4027-jewel-neck-fit-and-flare-gown-with-illusion-lace-racer-back-p-4855.html | 9/3/2019 | I752 | 7 | 69 |
| 1958 | davidsdress.com | https://davidsdress.com/style-4028-chandelier-beading-aline-gown-p-4856.html | 9/3/2019 | I752 | 7 | 70 |
| 1959 | davidsdress.com | https://davidsdress.com/style-4030-beaded-lace-off-the-shoulder-gown-with-chiffon-skirt-p-4857.html | 9/3/2019 | I752 | 7 | 70 |
| 1960 | davidsdress.com | https://davidsdress.com/style-4034-beaded-lace-sweetheart-ball-gown-p-4858.html | 9/3/2019 | I752 | 7 | 71 |
| 1961 | davidsdress.com | https://davidsdress.com/style-4035-corded-lace-and-tulle-mermaid-gown-with-sweetheart-neckline-p-4859.html | 9/3/2019 | I752 | 7 | 71 |
| 1962 | davidsdress.com | https://davidsdress.com/style-4036-pleated-tulle-ball-gown-with-lace-appliques-and-jeweled-belt-p-4860.html | 9/3/2019 | I752 | 7 | 72 |
| 1963 | davidsdress.com | https://davidsdress.com/style-44040-short-sleeve-lace-peplum-fit-and-flare-gown-p-4809.html | 9/3/2019 | I752 | 7 | 72 |
| 1964 | davidsdress.com | https://davidsdress.com/style-44041-sweetheart-satin-aline-with-ruched-bodice-detail-p-4810.html | 9/3/2019 | I752 | 7 | 73 |
| 1965 | davidsdress.com | https://davidsdress.com/style-44042-allover-lace-illusion-gown-with-detachable-train-p-4811.html | 9/3/2019 | I752 | 7 | 73 |
| 1966 | davidsdress.com | https://davidsdress.com/style-44043-satin-trumpet-gown-with-back-bow-detail-p-4812.html | 9/3/2019 | I752 | 7 | 74 |
| 1967 | davidsdress.com | https://davidsdress.com/style-44044-jewel-neckline-lace-bodice-satin-ball-gown-p-4813.html | 9/3/2019 | I752 | 7 | 74 |
| 1968 | davidsdress.com | https://davidsdress.com/style-44045-crepe-vneck-fit-and-flare-with-beaded-lace-detail-p-4814.html | 9/3/2019 | I752 | 7 | 75 |
| 1969 | davidsdress.com | https://davidsdress.com/style-44046-lace-bodice-with-asymmetrical-aline-tulle-skirt-p-4815.html | 9/3/2019 | I752 | 7 | 75 |
| 1970 | davidsdress.com | https://davidsdress.com/style-44047-sweetheart-satin-and-layered-tulle-mermaid-gown-p-4816.html | 9/3/2019 | I752 | 7 | 76 |
| 1971 | davidsdress.com | https://davidsdress.com/style-44048-jewel-lace-illusion-neckline-fit-and-flare-gown-p-4817.html | 9/3/2019 | I752 | 7 | 76 |
| 1972 | davidsdress.com | https://davidsdress.com/style-44049-allover-ruched-lace-off-the-shoulder-aline-gown-p-4818.html | 9/3/2019 | I752 | 7 | 77 |
| 1973 | davidsdress.com | https://davidsdress.com/style-44050-allover-lace-sweetheart-aline-gown-with-jacket-p-4819.html | 9/3/2019 | I752 | 7 | 77 |
| 1974 | davidsdress.com | https://davidsdress.com/style-44051-crepe-gown-with-illusion-lace-back-and-train-p-4820.html | 9/3/2019 | I752 | 7 | 78 |
| 1975 | davidsdress.com | https://davidsdress.com/style-44053-slim-allover-lace-gown-with-low-back-p-4821.html | 9/3/2019 | I752 | 7 | 78 |
| 1976 | davidsdress.com | https://davidsdress.com/style-44054-vneck-fit-and-flare-gown-with-illusion-lace-back-p-4822.html | 9/3/2019 | I752 | 7 | 79 |
| 1977 | davidsdress.com | https://davidsdress.com/style-44055-allover-lace-ball-gown-with-tulle-overlay-p-4823.html | 9/3/2019 | I752 | 7 | 79 |
| 1978 | davidsdress.com | https://davidsdress.com/style-44056-queen-anne-allover-lace-fit-and-flare-gown-p-4824.html | 9/3/2019 | I752 | 7 | 80 |
| 1979 | davidsdress.com | https://davidsdress.com/style-44057-illusion-lace-long-sleeve-fit-and-flare-gown-p-4825.html | 9/3/2019 | I752 | 7 | 80 |
| 1980 | davidsdress.com | https://davidsdress.com/style-44058-off-the-shoulder-lace-illusion-aline-gown-p-4826.html | 9/3/2019 | I752 | 7 | 81 |
| 1981 | davidsdress.com | https://davidsdress.com/style-44059-illusion-lace-off-the-shoulder-fit-and-flare-gown-p-4827.html | 9/3/2019 | I752 | 7 | 81 |
| 1982 | davidsdress.com | https://davidsdress.com/style-44060-lace-sweetheart-bodice-with-tiered-trumpet-skirt-p-4828.html | 9/3/2019 | I752 | 7 | 82 |
| 1983 | davidsdress.com | https://davidsdress.com/style-44061-lace-long-sleeve-illusion-aline-gown-p-4829.html | 9/3/2019 | I752 | 7 | 82 |
| 1984 | davidsdress.com | https://davidsdress.com/style-44062-slim-allover-lace-gown-with-keyhole-back-detail-p-4830.html | 9/3/2019 | I752 | 7 | 83 |
| 1985 | davidsdress.com | https://davidsdress.com/style-44063-allover-lace-aline-gown-with-illusion-back-p-4831.html | 9/3/2019 | I752 | 8 | 3 |
| 1986 | davidsdress.com | https://davidsdress.com/style-44064-allover-lace-sweetheart-neckline-fit-and-flare-p-4832.html | 9/3/2019 | I752 | 8 | 3 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 1987 | davidsdress.com | https://davidsdress.com/style-44065-dropped-waist-aline-gown-with-tulle-skirt-p-4833.html | 9/3/2019 | I752 | 8 | 4 |
| 1988 | davidsdress.com | https://davidsdress.com/style-44066-straight-lace-detailed-gown-with-sabrina-neckline-p-4834.html | 9/3/2019 | I752 | 8 | 4 |
| 1989 | davidsdress.com | https://davidsdress.com/style-44067-lace-bodice-with-aline-chiffon-skirt-p-4835.html | 9/3/2019 | I752 | 8 | 5 |
| 1990 | davidsdress.com | https://davidsdress.com/style-44068-off-the-shoulder-aline-gown-with-beaded-neckline-p-4836.html | 9/3/2019 | I752 | 8 | 5 |
| 1991 | davidsdress.com | https://davidsdress.com/style-44069-tulle-ball-gown-with-beaded-illusion-back-p-4837.html | 9/3/2019 | I752 | 8 | 6 |
| 1992 | davidsdress.com | https://davidsdress.com/style-44070-fit-and-flare-gown-with-inverted-lace-basque-waist-p-4778.html | 9/3/2019 | I752 | 8 | 6 |
| 1993 | davidsdress.com | https://davidsdress.com/style-44071-soft-allover-lace-fit-and-flare-with-tulle-godets-p-4779.html | 9/3/2019 | I752 | 8 | 7 |
| 1994 | davidsdress.com | https://davidsdress.com/style-44072-lace-aline-with-illusion-cutout-at-waist-p-4780.html | 9/3/2019 | I752 | 8 | 7 |
| 1995 | davidsdress.com | https://davidsdress.com/style-44073-sweetheart-illusion-bodice-with-floral-lace-appliques-dress-p-4781.html | 9/3/2019 | I752 | 8 | 8 |
| 1996 | davidsdress.com | https://davidsdress.com/style-44075-off-the-shoulder-aline-gown-with-embroidered-lace-p-4782.html | 9/3/2019 | I752 | 8 | 8 |
| 1997 | davidsdress.com | https://davidsdress.com/style-44076-lace-ball-gown-with-ruched-detachable-shawl-p-4783.html | 9/3/2019 | I752 | 8 | 9 |
| 1998 | davidsdress.com | https://davidsdress.com/style-44078-vneck-allover-lace-long-sleeve-gown-p-4784.html | 9/3/2019 | I752 | 8 | 9 |
| 1999 | davidsdress.com | https://davidsdress.com/style-44080-asymmetric-draped-ball-gown-with-pockets-p-4785.html | 9/3/2019 | I752 | 8 | 10 |
| 2000 | davidsdress.com | https://davidsdress.com/style-44081-fit-and-flare-gown-with-a-low-illusion-lace-back-p-4786.html | 9/3/2019 | I752 | 8 | 10 |
| 2001 | davidsdress.com | https://davidsdress.com/style-44083-clean-ball-gown-with-vback-and-side-cutouts-p-4787.html | 9/3/2019 | I752 | 8 | 11 |
| 2002 | davidsdress.com | https://davidsdress.com/style-44084-fit-and-flare-gown-with-dropped-asymmetric-waistline-p-4788.html | 9/3/2019 | I752 | 8 | 11 |
| 2003 | davidsdress.com | https://davidsdress.com/style-44085-aline-with-beaded-lace-bodice-and-cummerbund-p-4789.html | 9/3/2019 | I752 | 8 | 12 |
| 2004 | davidsdress.com | https://davidsdress.com/style-44087-corded-lace-and-organza-ball-gown-p-4790.html | 9/3/2019 | I752 | 8 | 12 |
| 2005 | davidsdress.com | https://davidsdress.com/style-44088-beaded-cap-sleeves-on-organza-aline-dress-p-4791.html | 9/3/2019 | I752 | 8 | 13 |
| 2006 | davidsdress.com | https://davidsdress.com/style-44089-vneck-gown-with-soft-english-net-tulle-p-4792.html | 9/3/2019 | I752 | 8 | 13 |
| 2007 | davidsdress.com | https://davidsdress.com/style-44090-ball-gown-with-beaded-bodice-and-full-ruffle-skirt-p-4793.html | 9/3/2019 | I752 | 8 | 14 |
| 2008 | davidsdress.com | https://davidsdress.com/style-44091-aline-dress-with-beaded-lace-appliques-and-chapel-train-p-4794.html | 9/3/2019 | I752 | 8 | 14 |
| 2009 | davidsdress.com | https://davidsdress.com/style-44092-illusion-bodice-gown-with-allover-lace-p-4795.html | 9/3/2019 | I752 | 8 | 15 |
| 2010 | davidsdress.com | https://davidsdress.com/style-44093-fit-and-flare-gown-with-lace-appliques-p-4796.html | 9/3/2019 | I752 | 8 | 15 |
| 2011 | davidsdress.com | https://davidsdress.com/style-44094-queen-anne-lace-neckline-slim-aline-gown-p-4797.html | 9/3/2019 | I752 | 8 | 16 |
| 2012 | davidsdress.com | https://davidsdress.com/style-44095-lace-aline-gown-paired-with-a-queen-anne-jacket-p-4798.html | 9/3/2019 | I752 | 8 | 16 |
| 2013 | davidsdress.com | https://davidsdress.com/style-44096-allover-sequined-lace-jewel-neck-gown-p-4799.html | 9/3/2019 | I752 | 8 | 17 |
| 2014 | davidsdress.com | https://davidsdress.com/style-44097-allover-lace-fit-and-flare-with-cutout-side-detail-p-4800.html | 9/3/2019 | I752 | 8 | 17 |
| 2015 | davidsdress.com | https://davidsdress.com/style-44098-long-sleeve-dress-with-double-keyhole-back-p-4801.html | 9/3/2019 | I752 | 8 | 18 |
| 2016 | davidsdress.com | https://davidsdress.com/style-44099-jewel-illusion-collared-gown-with-embroidered-lace-p-4802.html | 9/3/2019 | I752 | 8 | 18 |
| 2017 | davidsdress.com | https://davidsdress.com/style-44100-off-the-shoulder-beaded-illusion-lace-fit-and-flare-p-4803.html | 9/3/2019 | I752 | 8 | 19 |
| 2018 | davidsdress.com | https://davidsdress.com/style-44101-ball-gown-with-illusion-sabrina-bodice-and-low-back-p-4804.html | 9/3/2019 | I752 | 8 | 19 |
| 2019 | davidsdress.com | https://davidsdress.com/style-44102-beaded-lace-gown-with-popin-off-the-shoulder-jacket-p-4805.html | 9/3/2019 | I752 | 8 | 20 |
| 2020 | davidsdress.com | https://davidsdress.com/style-44104-spaghetti-strap-ruffle-skirt-ball-gown-with-horsehair-p-4806.html | 9/3/2019 | I752 | 8 | 20 |
| 2021 | davidsdress.com | https://davidsdress.com/style-44105-natural-waist-aline-with-floral-beaded-bodice-p-4807.html | 9/3/2019 | I752 | 8 | 21 |
| 2022 | davidsdress.com | https://davidsdress.com/style-44106-beaded-jewel-neck-ruffle-aline-gown-p-4808.html | 9/3/2019 | I752 | 8 | 21 |
| 2023 | davidsdress.com | https://davidsdress.com/style-5986-pleated-organza-sweetheart-neckline-gown-p-4697.html | 9/3/2019 | I752 | 8 | 22 |
| 2024 | davidsdress.com | https://davidsdress.com/style-6031-asymmetrical-draped-aline-gown-with-lace-up-back-p-4696.html | 9/3/2019 | I752 | 8 | 22 |
| 2025 | davidsdress.com | https://davidsdress.com/style-6043-lace-fit-and-flare-gown-with-lace-hem-p-4695.html | 9/3/2019 | I752 | 8 | 23 |
| 2026 | davidsdress.com | https://davidsdress.com/style-6065-rochelle-lace-aline-dress-with-sweetheart-neckline-p-4694.html | 9/3/2019 | I752 | 8 | 23 |
| 2027 | davidsdress.com | https://davidsdress.com/style-6089-chiffon-aline-with-sweetheart-neckline-p-4693.html | 9/3/2019 | I752 | 8 | 24 |
| 2028 | davidsdress.com | https://davidsdress.com/style-6116-tulle-and-lace-slim-aline-dress-with-sabrina-neckline-p-4691.html | 9/3/2019 | I752 | 8 | 24 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2029 | davidsdress.com | https://davidsdress.com/style-6127-lace-tulle-ball-gown-accentuated-by-a-sabrina-neckline-p-4692.html | 9/3/2019 | I752 | 8 | 25 |
| 2030 | davidsdress.com | https://davidsdress.com/style-6143-corded-lace-ball-gown-with-scoop-neckline-p-4686.html | 9/3/2019 | I752 | 8 | 25 |
| 2031 | davidsdress.com | https://davidsdress.com/style-6146-beaded-lace-queen-anne-with-sweep-train-p-4687.html | 9/3/2019 | I752 | 8 | 26 |
| 2032 | davidsdress.com | https://davidsdress.com/style-6155-flirty-off-the-shoulder-fit-and-flare-p-4688.html | 9/3/2019 | I752 | 8 | 26 |
| 2033 | davidsdress.com | https://davidsdress.com/style-6157-dropped-waist-aline-with-floral-details-p-4689.html | 9/3/2019 | I752 | 8 | 27 |
| 2034 | davidsdress.com | https://davidsdress.com/style-6158-basket-weave-bodice-with-tiered-tulle-skirt-p-4690.html | 9/3/2019 | I752 | 8 | 27 |
| 2035 | davidsdress.com | https://davidsdress.com/style-6166-beaded-lace-applique-gown-with-sheer-tulle-over-chantilly-lace-p-4680.html | 9/3/2019 | I752 | 8 | 28 |
| 2036 | davidsdress.com | https://davidsdress.com/style-6167-tulle-and-lace-fit-and-flare-gown-p-4681.html | 9/3/2019 | I752 | 8 | 28 |
| 2037 | davidsdress.com | https://davidsdress.com/style-6169-lace-bodice-with-full-tulle-skirt-and-embellished-illusion-back-p-4682.html | 9/3/2019 | I752 | 8 | 29 |
| 2038 | davidsdress.com | https://davidsdress.com/style-6171-vneck-gown-with-sequined-lace-and-tulle-skirt-p-4683.html | 9/3/2019 | I752 | 8 | 29 |
| 2039 | davidsdress.com | https://davidsdress.com/style-6181-lace-gown-with-ruched-waistline-and-keyhole-back-p-4684.html | 9/3/2019 | I752 | 8 | 30 |
| 2040 | davidsdress.com | https://davidsdress.com/style-6191-organza-and-satin-aline-gown-with-illusion-sleeves-and-lace-appliques-p-4685.html | 9/3/2019 | I752 | 8 | 30 |
| 2041 | davidsdress.com | https://davidsdress.com/style-6395-all-over-lace-vneck-bridal-gown-p-4993.html | 9/3/2019 | I752 | 8 | 31 |
| 2042 | davidsdress.com | https://davidsdress.com/style-6408-beaded-lace-vneck-aline-gown-with-illusion-back-p-4994.html | 9/3/2019 | I752 | 8 | 31 |
| 2043 | davidsdress.com | https://davidsdress.com/style-6421-lace-mermaid-gown-with-illusion-neckline-and-back-p-4987.html | 9/3/2019 | I752 | 8 | 32 |
| 2044 | davidsdress.com | https://davidsdress.com/style-6422-chiffon-aline-gown-with-lace-bodice-and-sleeves-p-4988.html | 9/3/2019 | I752 | 8 | 32 |
| 2045 | davidsdress.com | https://davidsdress.com/style-6425-allover-lace-mermaid-gown-with-sweetheart-neckline-p-4989.html | 9/3/2019 | I752 | 8 | 33 |
| 2046 | davidsdress.com | https://davidsdress.com/style-6432-sequin-tulle-aline-dress-with-beaded-venice-lace-appliques-p-4990.html | 9/3/2019 | I752 | 8 | 33 |
| 2047 | davidsdress.com | https://davidsdress.com/style-6433-lace-aline-gown-with-tulle-skirt-and-crisscross-back-p-4991.html | 9/3/2019 | I752 | 8 | 34 |
| 2048 | davidsdress.com | https://davidsdress.com/style-6437-lace-cap-sleeve-fit-and-flare-gown-with-open-back-p-4992.html | 9/3/2019 | I752 | 8 | 34 |
| 2049 | davidsdress.com | https://davidsdress.com/style-6453-vneck-gown-with-illusion-long-sleeves-and-lace-back-p-4982.html | 9/3/2019 | I752 | 8 | 35 |
| 2050 | davidsdress.com | https://davidsdress.com/style-6454-lace-and-chiffon-gown-with-cutout-sides-and-low-back-p-4983.html | 9/3/2019 | I752 | 8 | 35 |
| 2051 | davidsdress.com | https://davidsdress.com/style-6461-sweetheart-neckline-gown-with-beaded-sequined-lace-appliques-p-4984.html | 9/3/2019 | I752 | 8 | 36 |
| 2052 | davidsdress.com | https://davidsdress.com/style-6468-crocheted-lace-aline-gown-with-racer-back-p-4985.html | 9/3/2019 | I752 | 8 | 36 |
| 2053 | davidsdress.com | https://davidsdress.com/style-6470-draped-aline-gown-with-illusion-beaded-back-and-cap-sleeves-p-4986.html | 9/3/2019 | I752 | 8 | 37 |
| 2054 | davidsdress.com | https://davidsdress.com/style-6476-off-the-shoulder-gown-with-blouson-bodice-and-sleeves-p-4971.html | 9/3/2019 | I752 | 8 | 37 |
| 2055 | davidsdress.com | https://davidsdress.com/style-6478-fit-and-flare-gown-with-sabrina-neckline-and-lace-trim-p-4972.html | 9/3/2019 | I752 | 8 | 38 |
| 2056 | davidsdress.com | https://davidsdress.com/style-6480-allover-lace-fit-and-flare-with-spaghetti-straps-and-illusion-back-p-4973.html | 9/3/2019 | I752 | 8 | 38 |
| 2057 | davidsdress.com | https://davidsdress.com/style-6481-organza-aline-dress-with-criss-cross-straps-p-4974.html | 9/3/2019 | I752 | 8 | 39 |
| 2058 | davidsdress.com | https://davidsdress.com/style-6482-corded-lace-and-point-d39esprit-slim-aline-with-cap-sleeves-p-4975.html | 9/3/2019 | I752 | 8 | 39 |
| 2059 | davidsdress.com | https://davidsdress.com/style-6484-chiffon-gown-with-illusion-back-and-deep-vneckline-p-4976.html | 9/3/2019 | I752 | 8 | 40 |
| 2060 | davidsdress.com | https://davidsdress.com/style-6485-handplaced-lace-fit-and-flare-with-illusion-side-cut-outs-p-4977.html | 9/3/2019 | I752 | 8 | 40 |
| 2061 | davidsdress.com | https://davidsdress.com/style-6486-floral-lace-fit-and-flare-gown-with-keyhole-back-and-scalloped-hem-p-4978.html | 9/3/2019 | I752 | 8 | 41 |
| 2062 | davidsdress.com | https://davidsdress.com/style-6491-chantilly-lace-and-chiffon-gown-with-tiered-skirt-and-criss-cross-straps-p-4979.html | 9/3/2019 | I752 | 8 | 41 |
| 2063 | davidsdress.com | https://davidsdress.com/style-6492-geometric-handplaced-lace-fit-and-flare-with-sweetheart-neckline-p-4980.html | 9/3/2019 | I752 | 8 | 42 |
| 2064 | davidsdress.com | https://davidsdress.com/style-6493-aline-gown-with-sabrina-neckline-and-airy-chiffon-skirt-p-4981.html | 9/3/2019 | I752 | 8 | 42 |
| 2065 | davidsdress.com | https://davidsdress.com/style-6506-venice-lace-off-the-shoulder-illusion-back-gown-p-4959.html | 9/3/2019 | I752 | 8 | 43 |
| 2066 | davidsdress.com | https://davidsdress.com/style-6507-allover-venice-lace-aline-dress-with-spaghetti-straps-p-4960.html | 9/3/2019 | I752 | 8 | 43 |
| 2067 | davidsdress.com | https://davidsdress.com/style-6508-short-sleeve-gown-with-silk-chiffon-skirt-and-keyhole-back-p-4961.html | 9/3/2019 | I752 | 8 | 44 |
| 2068 | davidsdress.com | https://davidsdress.com/style-6510-vertical-lace-panel-aline-gown-p-4962.html | 9/3/2019 | I752 | 8 | 44 |
| 2069 | davidsdress.com | https://davidsdress.com/style-6512-corded-lace-appliques-on-soft-english-net-aline-gown-p-4963.html | 9/3/2019 | I752 | 8 | 45 |
| 2070 | davidsdress.com | https://davidsdress.com/style-6513-geometric-lace-sweetheart-fit-and-flare-gown-with-center-slit-p-4964.html | 9/3/2019 | I752 | 8 | 45 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **PDF Number** | **PDF Page Number** |
| 2071 | davidsdress.com | https://davidsdress.com/style-6514-illusion-sabrina-neckline-and-soft-tulle-skirt-gown-p-4965.html | 9/3/2019 | I752 | 8 | 46 |
| 2072 | davidsdress.com | https://davidsdress.com/style-6515-chiffon-aline-gown-with-racerback-and-high-slit-p-4966.html | 9/3/2019 | I752 | 8 | 46 |
| 2073 | davidsdress.com | https://davidsdress.com/style-6516-geometric-lace-fit-and-flare-gown-with-matching-cape-p-4967.html | 9/3/2019 | I752 | 8 | 47 |
| 2074 | davidsdress.com | https://davidsdress.com/style-6521-fit-and-flare-gown-with-inverted-v-lace-panels-p-4968.html | 9/3/2019 | I752 | 8 | 47 |
| 2075 | davidsdress.com | https://davidsdress.com/style-6524-deep-vneck-and-twisted-racerback-aline-dress-p-4969.html | 9/3/2019 | I752 | 8 | 48 |
| 2076 | davidsdress.com | https://davidsdress.com/style-6528-asymmetric-dropped-waist-dress-with-tiered-skirt-p-4970.html | 9/3/2019 | I752 | 8 | 48 |
| 2077 | davidsdress.com | https://davidsdress.com/style-66000-lace-and-fringe-jacket-with-crepe-top-and-pant-set-p-4933.html | 9/3/2019 | I752 | 8 | 49 |
| 2078 | davidsdress.com | https://davidsdress.com/style-66001-vneck-chiffon-slim-aline-gown-p-4934.html | 9/3/2019 | I752 | 8 | 49 |
| 2079 | davidsdress.com | https://davidsdress.com/style-66002-chiffon-flutter-sleeve-fit-and-flare-with-belt-p-4935.html | 9/3/2019 | I752 | 8 | 50 |
| 2080 | davidsdress.com | https://davidsdress.com/style-66003-allover-lace-sweetheart-neckline-mermaid-gown-p-4936.html | 9/3/2019 | I752 | 8 | 50 |
| 2081 | davidsdress.com | https://davidsdress.com/style-66004-sleeveless-fit-and-flare-with-point-d39esprit-lace-p-4937.html | 9/3/2019 | I752 | 8 | 51 |
| 2082 | davidsdress.com | https://davidsdress.com/style-66006-lace-bodice-slim-aline-with-keyhole-back-p-4938.html | 9/3/2019 | I752 | 8 | 51 |
| 2083 | davidsdress.com | https://davidsdress.com/style-66007-lace-vneck-tulle-sleeveless-fit-and-flare-p-4939.html | 9/3/2019 | I752 | 8 | 52 |
| 2084 | davidsdress.com | https://davidsdress.com/style-66008-scattered-lace-applique-sweetheart-strapless-gown-p-4940.html | 9/3/2019 | I752 | 8 | 52 |
| 2085 | davidsdress.com | https://davidsdress.com/style-66009-strapless-lace-fit-and-flare-with-plunging-vneck-p-4941.html | 9/3/2019 | I752 | 8 | 53 |
| 2086 | davidsdress.com | https://davidsdress.com/style-66010-illusion-lace-halter-aline-gown-with-sequins-p-4942.html | 9/3/2019 | I752 | 8 | 53 |
| 2087 | davidsdress.com | https://davidsdress.com/style-66011-allover-lace-strapless-fit-and-flare-p-4943.html | 9/3/2019 | I752 | 8 | 54 |
| 2088 | davidsdress.com | https://davidsdress.com/style-66012-natural-waist-fit-and-flare-with-lace-details-p-4944.html | 9/3/2019 | I752 | 8 | 54 |
| 2089 | davidsdress.com | https://davidsdress.com/style-66013-allover-horizontal-lace-high-neckline-gown-p-4945.html | 9/3/2019 | I752 | 8 | 55 |
| 2090 | davidsdress.com | https://davidsdress.com/style-66014-long-sleeve-allover-lace-gown-with-wrist-cuff-p-4946.html | 9/3/2019 | I752 | 8 | 55 |
| 2091 | davidsdress.com | https://davidsdress.com/style-66015-modified-jewel-neck-slim-aline-in-allover-lace-p-4947.html | 9/3/2019 | I752 | 8 | 56 |
| 2092 | davidsdress.com | https://davidsdress.com/style-66016-cap-sleeve-vneck-lace-bodice-gown-p-4948.html | 9/3/2019 | I752 | 8 | 56 |
| 2093 | davidsdress.com | https://davidsdress.com/style-66017-illusion-aline-halter-gown-with-allover-lace-p-4949.html | 9/3/2019 | I752 | 8 | 57 |
| 2094 | davidsdress.com | https://davidsdress.com/style-66018-allover-lace-sweetheart-gown-with-vertical-designs-p-4950.html | 9/3/2019 | I752 | 8 | 57 |
| 2095 | davidsdress.com | https://davidsdress.com/style-66019-strapless-lace-bodice-aline-with-chiffon-skirt-p-4951.html | 9/3/2019 | I752 | 8 | 58 |
| 2096 | davidsdress.com | https://davidsdress.com/style-66020-allover-embroidered-lace-gown-with-straps-p-4952.html | 9/3/2019 | I752 | 8 | 58 |
| 2097 | davidsdress.com | https://davidsdress.com/style-66021-strapless-aline-gown-with-allover-aztec-lace-p-4953.html | 9/3/2019 | I752 | 8 | 59 |
| 2098 | davidsdress.com | https://davidsdress.com/style-66022-lace-bodice-aline-gown-with-sabrina-neckline-p-4954.html | 9/3/2019 | I752 | 8 | 59 |
| 2099 | davidsdress.com | https://davidsdress.com/style-66023-three-quarter-sleeve-allover-lace-fit-and-flare-p-4955.html | 9/3/2019 | I752 | 8 | 60 |
| 2100 | davidsdress.com | https://davidsdress.com/style-66024-illusion-bodice-with-lace-applique-aline-gown-p-4956.html | 9/3/2019 | I752 | 8 | 60 |
| 2101 | davidsdress.com | https://davidsdress.com/style-66025-lace-vneck-aline-gown-with-straps-and-low-vback-p-4957.html | 9/3/2019 | I752 | 8 | 61 |
| 2102 | davidsdress.com | https://davidsdress.com/style-66026-tea-length-gown-with-allover-lace-and-sequins-p-4958.html | 9/3/2019 | I752 | 8 | 61 |
| 2103 | davidsdress.com | https://davidsdress.com/style-66030-allover-lace-short-dress-with-flutter-sleeves-p-4907.html | 9/3/2019 | I752 | 8 | 62 |
| 2104 | davidsdress.com | https://davidsdress.com/style-66031-soft-allover-lace-gown-with-unique-tiered-skirt-p-4908.html | 9/3/2019 | I752 | 8 | 62 |
| 2105 | davidsdress.com | https://davidsdress.com/style-66032-dual-spaghetti-strap-lace-bodice-fit-and-flare-p-4909.html | 9/3/2019 | I752 | 8 | 63 |
| 2106 | davidsdress.com | https://davidsdress.com/style-66033-romper-with-attached-overskirt-p-4910.html | 9/3/2019 | I752 | 8 | 63 |
| 2107 | davidsdress.com | https://davidsdress.com/style-66034-vneck-spaghetti-strap-babydoll-dress-p-4911.html | 9/3/2019 | I752 | 8 | 64 |
| 2108 | davidsdress.com | https://davidsdress.com/style-66035-aline-gown-with-illusion-lace-vneck-bodice-p-4912.html | 9/3/2019 | I752 | 8 | 64 |
| 2109 | davidsdress.com | https://davidsdress.com/style-66037-off-the-shoulder-love-gown-p-4913.html | 9/3/2019 | I752 | 8 | 65 |
| 2110 | davidsdress.com | https://davidsdress.com/style-66038-lace-cap-sleeve-aline-gown-p-4914.html | 9/3/2019 | I752 | 8 | 65 |
| 2111 | davidsdress.com | https://davidsdress.com/style-66039-sabrina-allover-lace-bodice-with-keyhole-back-dress-p-4915.html | 9/3/2019 | I752 | 8 | 66 |
| 2112 | davidsdress.com | https://davidsdress.com/style-66040-illusion-lace-fit-and-flare-dress-with-overcoat-p-4916.html | 9/3/2019 | I752 | 8 | 66 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2113 | davidsdress.com | https://davidsdress.com/style-66041-sweetheart-aline-dress-scattered-appliques-on-skirt-p-4917.html | 9/3/2019 | I752 | 8 | 67 |
| 2114 | davidsdress.com | https://davidsdress.com/style-66042-allover-lace-vneck-illusion-bodice-aline-gown-p-4918.html | 9/3/2019 | I752 | 8 | 67 |
| 2115 | davidsdress.com | https://davidsdress.com/style-66043-modern-vneck-gown-with-lace-trim-skirt-details-p-4919.html | 9/3/2019 | I752 | 8 | 68 |
| 2116 | davidsdress.com | https://davidsdress.com/style-66044-fit-and-flare-with-illusion-lace-jewel-neckline-p-4920.html | 9/3/2019 | I752 | 8 | 68 |
| 2117 | davidsdress.com | https://davidsdress.com/style-66045-spaghetti-strap-gown-with-floral-lace-appliques-p-4921.html | 9/3/2019 | I752 | 8 | 69 |
| 2118 | davidsdress.com | https://davidsdress.com/style-66046-vneck-halter-gown-with-rose-patterned-lace-p-4922.html | 9/3/2019 | I752 | 8 | 69 |
| 2119 | davidsdress.com | https://davidsdress.com/style-66047-off-the-shoulder-fit-and-flare-with-open-corset-back-p-4923.html | 9/3/2019 | I752 | 8 | 70 |
| 2120 | davidsdress.com | https://davidsdress.com/style-66048-lace-fit-and-flare-gown-with-unique-keyhole-back-p-4924.html | 9/3/2019 | I752 | 8 | 70 |
| 2121 | davidsdress.com | https://davidsdress.com/style-66049-chevron-lace-fit-and-flare-with-plunging-neckline-p-4925.html | 9/3/2019 | I752 | 8 | 71 |
| 2122 | davidsdress.com | https://davidsdress.com/style-66050-illusion-jewel-neckline-gown-with-soft-tulle-skirt-p-4926.html | 9/3/2019 | I752 | 8 | 71 |
| 2123 | davidsdress.com | https://davidsdress.com/style-66052-lace-fit-and-flare-gown-with-striping-trim-detail-p-4927.html | 9/3/2019 | I752 | 8 | 72 |
| 2124 | davidsdress.com | https://davidsdress.com/style-66053-aline-dress-with-beaded-halter-neckline-p-4928.html | 9/3/2019 | I752 | 8 | 72 |
| 2125 | davidsdress.com | https://davidsdress.com/style-66054-fit-and-flare-with-unique-lace-and-keyhole-back-p-4929.html | 9/3/2019 | I752 | 8 | 73 |
| 2126 | davidsdress.com | https://davidsdress.com/style-66055-allover-lace-fit-and-flare-with-jewel-neck-p-4930.html | 9/3/2019 | I752 | 8 | 73 |
| 2127 | davidsdress.com | https://davidsdress.com/style-66056-beaded-off-the-shoulder-flowing-aline-dress-p-4931.html | 9/3/2019 | I752 | 8 | 74 |
| 2128 | davidsdress.com | https://davidsdress.com/style-66057-shooting-star-beaded-bell-sleeve-dress-p-4932.html | 9/3/2019 | I752 | 8 | 74 |
| 2129 | davidsdress.com | https://davidsdress.com/style-8764-charmeuse-formfitting-dress-with-beaded-waist-p-4607.html | 9/3/2019 | I752 | 8 | 75 |
| 2130 | davidsdress.com | https://davidsdress.com/style-8779-silk-dupion-and-tiered-tulle-sweetheart-dress-p-4608.html | 9/3/2019 | I752 | 8 | 75 |
| 2131 | davidsdress.com | https://davidsdress.com/style-8799-chiffon-ball-gown-with-beaded-portrait-neckline-p-4606.html | 9/3/2019 | I752 | 8 | 76 |
| 2132 | davidsdress.com | https://davidsdress.com/style-88000-crepe-jumpsuit-with-illusion-vneck-lace-bodice-p-4529.html | 9/3/2019 | I752 | 8 | 76 |
| 2133 | davidsdress.com | https://davidsdress.com/style-88001-silk-dupion-ball-gown-with-illusion-jewel-neckline-p-4530.html | 9/3/2019 | I752 | 8 | 77 |
| 2134 | davidsdress.com | https://davidsdress.com/style-88002-crepe-fit-and-flare-gown-with-illusion-lace-back-p-4531.html | 9/3/2019 | I752 | 8 | 77 |
| 2135 | davidsdress.com | https://davidsdress.com/style-88003-sheer-beaded-bodice-with-chiffon-aline-skirt-p-4532.html | 9/3/2019 | I752 | 8 | 78 |
| 2136 | davidsdress.com | https://davidsdress.com/style-88004-beaded-bodice-with-crepe-fit-and-flare-skirt-p-4533.html | 9/3/2019 | I752 | 8 | 78 |
| 2137 | davidsdress.com | https://davidsdress.com/style-88005-allover-beaded-lace-fit-and-flare-gown-p-4534.html | 9/3/2019 | I752 | 8 | 79 |
| 2138 | davidsdress.com | https://davidsdress.com/style-88006-allover-lace-fit-and-flare-gown-with-open-back-p-4535.html | 9/3/2019 | I752 | 8 | 79 |
| 2139 | davidsdress.com | https://davidsdress.com/style-88007-fit-and-flare-lace-gown-with-beaded-back-detail-p-4536.html | 9/3/2019 | I752 | 8 | 80 |
| 2140 | davidsdress.com | https://davidsdress.com/style-88008-vneck-lace-gown-with-illusion-longsleeves-p-4537.html | 9/3/2019 | I752 | 8 | 80 |
| 2141 | davidsdress.com | https://davidsdress.com/style-88009-allover-lace-aline-gown-with-illusion-back-bodice-p-4538.html | 9/3/2019 | I752 | 8 | 81 |
| 2142 | davidsdress.com | https://davidsdress.com/style-88010-lace-fit-and-flare-gown-with-illusion-long-sleeves-p-4539.html | 9/3/2019 | I752 | 8 | 81 |
| 2143 | davidsdress.com | https://davidsdress.com/style-88011-sweetheart-lace-mermaid-gown-with-horsehair-hem-p-4540.html | 9/3/2019 | I752 | 8 | 82 |
| 2144 | davidsdress.com | https://davidsdress.com/style-88012-strapless-lace-bodice-and-organza-ball-gown-p-4541.html | 9/3/2019 | I752 | 8 | 82 |
| 2145 | davidsdress.com | https://davidsdress.com/style-88013-off-the-shoulder-lace-and-chiffon-aline-gown-p-4542.html | 9/3/2019 | I752 | 8 | 83 |
| 2146 | davidsdress.com | https://davidsdress.com/style-88014-lace-fit-and-flare-with-illusion-sabrina-neckline-p-4543.html | 9/3/2019 | I752 | 9 | 3 |
| 2147 | davidsdress.com | https://davidsdress.com/style-88015-lace-illusion-neckline-dropped-waist-ball-gown-p-4544.html | 9/3/2019 | I752 | 9 | 3 |
| 2148 | davidsdress.com | https://davidsdress.com/style-88016-allover-lace-vneck-aline-gown-with-empire-waist-p-4545.html | 9/3/2019 | I752 | 9 | 4 |
| 2149 | davidsdress.com | https://davidsdress.com/style-88017-allover-lace-vneck-fit-and-flare-with-scallop-hem-p-4546.html | 9/3/2019 | I752 | 9 | 4 |
| 2150 | davidsdress.com | https://davidsdress.com/style-88018-crepe-short-sleeve-collared-bodice-with-lace-skirt-p-4547.html | 9/3/2019 | I752 | 9 | 5 |
| 2151 | davidsdress.com | https://davidsdress.com/style-88019-organza-draped-illusion-vneck-ball-gown-p-4548.html | 9/3/2019 | I752 | 9 | 5 |
| 2152 | davidsdress.com | https://davidsdress.com/style-88020-illusion-lace-neckline-with-organza-aline-skirt-p-4549.html | 9/3/2019 | I752 | 9 | 6 |
| 2153 | davidsdress.com | https://davidsdress.com/style-88021-mikado-ball-gown-with-beaded-cut-out-back-p-4550.html | 9/3/2019 | I752 | 9 | 6 |
| 2154 | davidsdress.com | https://davidsdress.com/style-88022-fit-and-flare-crepe-gown-with-beaded-sheer-detail-p-4551.html | 9/3/2019 | I752 | 9 | 7 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2155 | davidsdress.com | https://davidsdress.com/style-88023-jewel-neck-layered-ball-gown-with-beaded-belt-p-4552.html | 9/3/2019 | I752 | 9 | 7 |
| 2156 | davidsdress.com | https://davidsdress.com/style-88024-crepe-fit-and-flare-gown-with-illusion-back-detail-p-4553.html | 9/3/2019 | I752 | 9 | 8 |
| 2157 | davidsdress.com | https://davidsdress.com/style-88025-sweetheart-satin-ball-gown-with-crystal-buttons-p-4554.html | 9/3/2019 | I752 | 9 | 8 |
| 2158 | davidsdress.com | https://davidsdress.com/style-88027-long-sleeve-crepe-gown-with-cowl-back-detail-p-4555.html | 9/3/2019 | I752 | 9 | 9 |
| 2159 | davidsdress.com | https://davidsdress.com/style-88028-satin-dropped-waist-ball-gown-with-pick-up-skirt-p-4556.html | 9/3/2019 | I752 | 9 | 9 |
| 2160 | davidsdress.com | https://davidsdress.com/style-88029-asymmetrical-ruched-silk-dupion-ball-gown-p-4557.html | 9/3/2019 | I752 | 9 | 10 |
| 2161 | davidsdress.com | https://davidsdress.com/style-88035-heavily-beaded-illusion-bikini-bodice-aline-gown-p-4498.html | 9/3/2019 | I752 | 9 | 10 |
| 2162 | davidsdress.com | https://davidsdress.com/style-88036-fit-and-flare-dress-with-illusion-beaded-cutout-sides-p-4499.html | 9/3/2019 | I752 | 9 | 11 |
| 2163 | davidsdress.com | https://davidsdress.com/style-88037-intricately-beaded-long-sleeve-fit-and-flare-gown-p-4500.html | 9/3/2019 | I752 | 9 | 11 |
| 2164 | davidsdress.com | https://davidsdress.com/style-88038-clean-mikado-ball-gown-with-crystal-buttons-p-4501.html | 9/3/2019 | I752 | 9 | 12 |
| 2165 | davidsdress.com | https://davidsdress.com/style-88039-sleeveless-aline-gown-with-beaded-blouson-bodice-p-4502.html | 9/3/2019 | I752 | 9 | 12 |
| 2166 | davidsdress.com | https://davidsdress.com/style-88040-crepe-fit-and-flare-dress-with-illusion-lace-side-cutouts-p-4503.html | 9/3/2019 | I752 | 9 | 13 |
| 2167 | davidsdress.com | https://davidsdress.com/style-88042-natural-waist-slim-aline-with-beaded-cap-sleeves-p-4504.html | 9/3/2019 | I752 | 9 | 13 |
| 2168 | davidsdress.com | https://davidsdress.com/style-88043-beaded-illusion-lace-jewel-neck-gown-p-4505.html | 9/3/2019 | I752 | 9 | 14 |
| 2169 | davidsdress.com | https://davidsdress.com/style-88044-sweetheart-illusion-bodice-with-english-net-and-tulle-skirt-p-4506.html | 9/3/2019 | I752 | 9 | 14 |
| 2170 | davidsdress.com | https://davidsdress.com/style-88045-venice-lace-and-crepe-fit-and-flare-dress-p-4507.html | 9/3/2019 | I752 | 9 | 15 |
| 2171 | davidsdress.com | https://davidsdress.com/style-88046-sequined-lace-fit-and-flare-dress-with-a-scalloped-hem-p-4508.html | 9/3/2019 | I752 | 9 | 15 |
| 2172 | davidsdress.com | https://davidsdress.com/style-88047-allover-lace-vneck-fit-and-flare-gown-p-4509.html | 9/3/2019 | I752 | 9 | 16 |
| 2173 | davidsdress.com | https://davidsdress.com/style-88048-3d-floral-off-the-shoulder-gown-p-4510.html | 9/3/2019 | I752 | 9 | 16 |
| 2174 | davidsdress.com | https://davidsdress.com/style-88049-allover-lace-illusion-long-sleeve-fit-and-flare-gown-p-4511.html | 9/3/2019 | I752 | 9 | 17 |
| 2175 | davidsdress.com | https://davidsdress.com/style-88050-hand-beaded-lace-applique-fit-and-flare-dress-p-4512.html | 9/3/2019 | I752 | 9 | 17 |
| 2176 | davidsdress.com | https://davidsdress.com/style-88051-dropped-waist-trumpet-gown-p-4513.html | 9/3/2019 | I752 | 9 | 18 |
| 2177 | davidsdress.com | https://davidsdress.com/style-88052-floating-crystal-off-the-shoulder-dress-p-4514.html | 9/3/2019 | I752 | 9 | 18 |
| 2178 | davidsdress.com | https://davidsdress.com/style-88054-ruched-tulle-bodice-ball-gown-p-4515.html | 9/3/2019 | I752 | 9 | 19 |
| 2179 | davidsdress.com | https://davidsdress.com/style-88055-off-the-shoulder-long-sleeve-lace-aline-gown-p-4516.html | 9/3/2019 | I752 | 9 | 19 |
| 2180 | davidsdress.com | https://davidsdress.com/style-88056-illusion-beaded-portrait-neckline-dress-with-clean-skirt-p-4517.html | 9/3/2019 | I752 | 9 | 20 |
| 2181 | davidsdress.com | https://davidsdress.com/style-88057-beaded-chandelier-lace-one-shoulder-gown-p-4518.html | 9/3/2019 | I752 | 9 | 20 |
| 2182 | davidsdress.com | https://davidsdress.com/style-88057sd-beaded-chandelier-lace-vneck-gown-p-4519.html | 9/3/2019 | I752 | 9 | 21 |
| 2183 | davidsdress.com | https://davidsdress.com/style-88058-beaded-venice-lace-aline-gown-with-buttons-p-4520.html | 9/3/2019 | I752 | 9 | 21 |
| 2184 | davidsdress.com | https://davidsdress.com/style-88059-romantic-ruffle-skirt-ball-gown-p-4521.html | 9/3/2019 | I752 | 9 | 22 |
| 2185 | davidsdress.com | https://davidsdress.com/style-88060-long-sleeve-fit-and-flare-with-open-back-p-4522.html | 9/3/2019 | I752 | 9 | 22 |
| 2186 | davidsdress.com | https://davidsdress.com/style-88061-dropped-waist-ball-gown-with-beaded-bodice-p-4523.html | 9/3/2019 | I752 | 9 | 23 |
| 2187 | davidsdress.com | https://davidsdress.com/style-88062-allover-silver-beaded-bodice-ball-gown-p-4524.html | 9/3/2019 | I752 | 9 | 23 |
| 2188 | davidsdress.com | https://davidsdress.com/style-88063-lace-trim-long-sleeve-dress-p-4525.html | 9/3/2019 | I752 | 9 | 24 |
| 2189 | davidsdress.com | https://davidsdress.com/style-88064-rope-tied-plunging-halter-aline-dress-p-4526.html | 9/3/2019 | I752 | 9 | 24 |
| 2190 | davidsdress.com | https://davidsdress.com/style-88065-bikini-top-column-gown-with-detachable-skirt-p-4527.html | 9/3/2019 | I752 | 9 | 25 |
| 2191 | davidsdress.com | https://davidsdress.com/style-88066-bias-striped-satin-and-organza-ball-gown-p-4528.html | 9/3/2019 | I752 | 9 | 25 |
| 2192 | davidsdress.com | https://davidsdress.com/style-8811-plunging-sweetheart-fit-and-flare-bridal-gown-p-4602.html | 9/3/2019 | I752 | 9 | 26 |
| 2193 | davidsdress.com | https://davidsdress.com/style-8822-queen-anne-neckline-lace-aline-bridal-gown-p-4603.html | 9/3/2019 | I752 | 9 | 26 |
| 2194 | davidsdress.com | https://davidsdress.com/style-8825-silk-dupion-sweetheart-bodice-ball-gown-p-4604.html | 9/3/2019 | I752 | 9 | 27 |
| 2195 | davidsdress.com | https://davidsdress.com/style-8835-lace-and-organza-sabrina-neckline-aline-bridal-gown-p-4605.html | 9/3/2019 | I752 | 9 | 27 |
| 2196 | davidsdress.com | https://davidsdress.com/style-8852-lace-sabrina-neckline-and-tulle-skirt-bridal-gown-p-4599.html | 9/3/2019 | I752 | 9 | 28 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2197 | davidsdress.com | https://davidsdress.com/style-8862-sequined-lace-fit-and-flare-wedding-dress-p-4600.html | 9/3/2019 | I752 | 9 | 28 |
| 2198 | davidsdress.com | https://davidsdress.com/style-8870-lace-fit-and-flare-bridal-gown-with-sheer-lace-sleeves-p-4601.html | 9/3/2019 | I752 | 9 | 29 |
| 2199 | davidsdress.com | https://davidsdress.com/style-8878-fit-and-flare-gown-with-illusion-keyhole-back-with-intricate-beading-p-4591.html | 9/3/2019 | I752 | 9 | 29 |
| 2200 | davidsdress.com | https://davidsdress.com/style-8880-geometric-organza-trim-on-strapless-ball-gown-p-4592.html | 9/3/2019 | I752 | 9 | 30 |
| 2201 | davidsdress.com | https://davidsdress.com/style-8886-beaded-bodice-with-illusion-vneckline-and-tulle-skirt-p-4593.html | 9/3/2019 | I752 | 9 | 30 |
| 2202 | davidsdress.com | https://davidsdress.com/style-8896-geometric-crystal-beaded-bodice-and-tulle-mermaid-skirt-p-4594.html | 9/3/2019 | I752 | 9 | 31 |
| 2203 | davidsdress.com | https://davidsdress.com/style-8899-beaded-lace-mermaid-gown-with-tulle-handkerchief-skirt-p-4595.html | 9/3/2019 | I752 | 9 | 31 |
| 2204 | davidsdress.com | https://davidsdress.com/style-8901-beaded-metallic-lace-mermaid-gown-with-tiered-ruffled-skirt-p-4596.html | 9/3/2019 | I752 | 9 | 32 |
| 2205 | davidsdress.com | https://davidsdress.com/style-8903-off-the-shoulder-lace-gown-with-elbow-illusion-lace-sleeves-p-4597.html | 9/3/2019 | I752 | 9 | 32 |
| 2206 | davidsdress.com | https://davidsdress.com/style-8905-pearl-beaded-lace-gown-with-illusion-lace-sleeves-neckline-and-back-p-4598.html | 9/3/2019 | I752 | 9 | 33 |
| 2207 | davidsdress.com | https://davidsdress.com/style-8911-allover-chantilly-lace-aline-gown-with-vneckline-p-4577.html | 9/3/2019 | I752 | 9 | 33 |
| 2208 | davidsdress.com | https://davidsdress.com/style-8915-floral-embroidered-lace-fit-and-flare-with-ruffle-skirt-p-4578.html | 9/3/2019 | I752 | 9 | 34 |
| 2209 | davidsdress.com | https://davidsdress.com/style-8918-chantilly-lace-fit-and-flare-with-illusion-sleeves-and-godet-train-p-4579.html | 9/3/2019 | I752 | 9 | 34 |
| 2210 | davidsdress.com | https://davidsdress.com/style-8919-illusion-and-plunging-vneckline-slim-aline-gown-p-4580.html | 9/3/2019 | I752 | 9 | 35 |
| 2211 | davidsdress.com | https://davidsdress.com/style-8920-allover-chantilly-lace-fit-and-flare-with-beaded-embroidered-lace-appliques-p-4581.html | 9/3/2019 | I752 | 9 | 35 |
| 2212 | davidsdress.com | https://davidsdress.com/style-8921-textured-lace-dress-with-dimensional-flowers-sweetheart-neckline-p-4582.html | 9/3/2019 | I752 | 9 | 36 |
| 2213 | davidsdress.com | https://davidsdress.com/style-8922-venice-lace-fit-and-flare-with-illusion-vneckline-p-4583.html | 9/3/2019 | I752 | 9 | 36 |
| 2214 | davidsdress.com | https://davidsdress.com/style-8924-organza-jacquard-ball-gown-with-sleeveless-mikado-notch-collar-p-4584.html | 9/3/2019 | I752 | 9 | 37 |
| 2215 | davidsdress.com | https://davidsdress.com/style-8927-silk-dupion-aline-with-deep-vback-and-vneckline-p-4585.html | 9/3/2019 | I752 | 9 | 37 |
| 2216 | davidsdress.com | https://davidsdress.com/style-8928-crepe-straight-gown-with-detachable-chiffon-train-p-4586.html | 9/3/2019 | I752 | 9 | 38 |
| 2217 | davidsdress.com | https://davidsdress.com/style-8933-satin-mermaid-wedding-dress-accented-with-apron-tulle-and-organza-skirt-p-4587.html | 9/3/2019 | I752 | 9 | 38 |
| 2218 | davidsdress.com | https://davidsdress.com/style-8935-crepe-fit-and-flare-gown-with-square-neckline-beaded-bodice-p-4588.html | 9/3/2019 | I752 | 9 | 39 |
| 2219 | davidsdress.com | https://davidsdress.com/style-8936-crepe-long-sleeve-wedding-dress-with-beaded-illusion-back-p-4589.html | 9/3/2019 | I752 | 9 | 39 |
| 2220 | davidsdress.com | https://davidsdress.com/style-8937-mikado-box-pleat-ball-gown-with-beaded-illusion-square-cut-back-p-4590.html | 9/3/2019 | I752 | 9 | 40 |
| 2221 | davidsdress.com | https://davidsdress.com/style-8941-embroidered-lace-crepe-fit-and-flare-gown-with-dual-spaghetti-straps-p-4558.html | 9/3/2019 | I752 | 9 | 40 |
| 2222 | davidsdress.com | https://davidsdress.com/style-8942-lace-and-chiffon-aline-gown-with-illusion-sabrina-neckline-p-4559.html | 9/3/2019 | I752 | 9 | 41 |
| 2223 | davidsdress.com | https://davidsdress.com/style-8945-clean-satin-sweetheart-fit-and-flare-dress-p-4560.html | 9/3/2019 | I752 | 9 | 41 |
| 2224 | davidsdress.com | https://davidsdress.com/style-8946-mikado-aline-gown-with-black-satin-belt-and-pockets-p-4561.html | 9/3/2019 | I752 | 9 | 42 |
| 2225 | davidsdress.com | https://davidsdress.com/style-8949-tiered-organza-ball-gown-with-cummerbund-p-4562.html | 9/3/2019 | I752 | 9 | 42 |
| 2226 | davidsdress.com | https://davidsdress.com/style-8951-sweetheart-bodice-with-tulle-ruffled-ball-gown-skirt-p-4563.html | 9/3/2019 | I752 | 9 | 43 |
| 2227 | davidsdress.com | https://davidsdress.com/style-8953-english-net-and-tulle-vneck-gown-with-beaded-lace-appliques-p-4564.html | 9/3/2019 | I752 | 9 | 43 |
| 2228 | davidsdress.com | https://davidsdress.com/style-8954-illusion-lace-off-the-shoulder-fit-and-flare-gown-with-open-back-p-4565.html | 9/3/2019 | I752 | 9 | 44 |
| 2229 | davidsdress.com | https://davidsdress.com/style-8955-lace-applique-on-point-d39esprit-aline-gown-with-short-sleeves-p-4566.html | 9/3/2019 | I752 | 9 | 44 |
| 2230 | davidsdress.com | https://davidsdress.com/style-8956-beaded-tulle-and-english-net-gown-with-cummerbund-and-spaghetti-straps-p-4567.html | 9/3/2019 | I752 | 9 | 45 |
| 2231 | davidsdress.com | https://davidsdress.com/style-8958-allover-beaded-tulle-fit-and-flare-gown-with-cap-sleeves-p-4568.html | 9/3/2019 | I752 | 9 | 45 |
| 2232 | davidsdress.com | https://davidsdress.com/style-8960-fit-and-flare-gown-with-beaded-lace-appliques-and-keyhole-back-p-4569.html | 9/3/2019 | I752 | 9 | 46 |
| 2233 | davidsdress.com | https://davidsdress.com/style-8961-allover-lace-fit-and-flare-gown-with-illusion-straps-and-deep-vback-p-4570.html | 9/3/2019 | I752 | 9 | 46 |
| 2234 | davidsdress.com | https://davidsdress.com/style-8963-layered-lace-off-the-shoulder-gown-with-illusion-neckline-and-back-p-4571.html | 9/3/2019 | I752 | 9 | 47 |
| 2235 | davidsdress.com | https://davidsdress.com/style-8964-beaded-lace-jewel-neck-gown-with-cold-shoulder-illusion-lace-sleeves-and-detachable-train-p-4570.html | 9/3/2019 | I752 | 9 | 47 |
| 2236 | davidsdress.com | https://davidsdress.com/style-8966-romantic-chantilly-lace-gown-with-beaded-lace-appliques-vneck-and-deep-vback-p-4573.html | 9/3/2019 | I752 | 9 | 48 |
| 2237 | davidsdress.com | https://davidsdress.com/style-8967-beaded-geometric-lace-fit-and-flare-gown-with-sweetheart-neckline-p-4574.html | 9/3/2019 | I752 | 9 | 48 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2238 | davidsdress.com | https://davidsdress.com/style-8969-beaded-sweetheart-bodice-ball-gown-with-cascading-english-net-skirt-p-4575.html | 9/3/2019 | I752 | 9 | 49 |
| 2239 | davidsdress.com | https://davidsdress.com/style-8970-silk-dupion-ball-gown-with-plunging-vneckline-and-keyhole-back-p-4576.html | 9/3/2019 | I752 | 9 | 49 |
| 2240 | davidsdress.com | https://davidsdress.com/style-9795-beaded-tulle-ball-gown-with-sabrina-neckline-p-4777.html | 9/3/2019 | I752 | 9 | 50 |
| 2241 | davidsdress.com | https://davidsdress.com/style-9817-beaded-fit-and-flare-bridal-gown-with-illusion-neckline-p-4775.html | 9/3/2019 | I752 | 9 | 50 |
| 2242 | davidsdress.com | https://davidsdress.com/style-9819-geometric-hand-beaded-bridal-gown-with-plunging-back-p-4776.html | 9/3/2019 | I752 | 9 | 51 |
| 2243 | davidsdress.com | https://davidsdress.com/style-9847-opulent-beaded-illusion-bodice-and-vback-with-layered-skirt-p-4769.html | 9/3/2019 | I752 | 9 | 51 |
| 2244 | davidsdress.com | https://davidsdress.com/style-9849-beaded-net-over-sweetheart-bodice-with-silk-chiffon-skirt-p-4770.html | 9/3/2019 | I752 | 9 | 52 |
| 2245 | davidsdress.com | https://davidsdress.com/style-9854-1920sinspired-beaded-straight-gown-with-illusion-back-p-4771.html | 9/3/2019 | I752 | 9 | 52 |
| 2246 | davidsdress.com | https://davidsdress.com/style-9856-long-sleeve-lace-fit-and-flare-gown-with-illusion-back-p-4772.html | 9/3/2019 | I752 | 9 | 53 |
| 2247 | davidsdress.com | https://davidsdress.com/style-9858-organza-ball-gown-with-allover-lace-appliques-and-monarch-train-p-4773.html | 9/3/2019 | I752 | 9 | 53 |
| 2248 | davidsdress.com | https://davidsdress.com/style-9862-straight-gown-with-beaded-lace-appliques-and-dramatic-detachable-train-p-4774.html | 9/3/2019 | I752 | 9 | 54 |
| 2249 | davidsdress.com | https://davidsdress.com/style-9865-sweetheart-ball-gown-with-cascading-silk-flowers-p-4763.html | 9/3/2019 | I752 | 9 | 54 |
| 2250 | davidsdress.com | https://davidsdress.com/style-9868-sweetheart-ball-gown-with-layered-organza-skirt-p-4764.html | 9/3/2019 | I752 | 9 | 55 |
| 2251 | davidsdress.com | https://davidsdress.com/style-9872-stretch-fit-and-flare-gown-with-sheer-vneck-and-vback-p-4765.html | 9/3/2019 | I752 | 9 | 55 |
| 2252 | davidsdress.com | https://davidsdress.com/style-9874-handplaced-lace-gown-with-illusion-back-p-4766.html | 9/3/2019 | I752 | 9 | 56 |
| 2253 | davidsdress.com | https://davidsdress.com/style-9878-pleated-ball-gown-with-beaded-waistband-p-4767.html | 9/3/2019 | I752 | 9 | 56 |
| 2254 | davidsdress.com | https://davidsdress.com/style-9884-lavish-tiered-tulle-ball-gown-with-illusion-back-p-4768.html | 9/3/2019 | I752 | 9 | 57 |
| 2255 | davidsdress.com | https://davidsdress.com/style-9893-fit-and-flare-gown-with-scoop-neck-and-cap-sleeves-p-4755.html | 9/3/2019 | I752 | 9 | 57 |
| 2256 | davidsdress.com | https://davidsdress.com/style-9894-plunging-vneck-allover-beaded-fit-and-flare-gown-p-4753.html | 9/3/2019 | I752 | 9 | 58 |
| 2257 | davidsdress.com | https://davidsdress.com/style-9895-chantilly-lace-ball-gown-with-dramatic-cathedral-train-p-4756.html | 9/3/2019 | I752 | 9 | 58 |
| 2258 | davidsdress.com | https://davidsdress.com/style-9896-geometric-pearl-and-bugle-beaded-gown-with-bell-sleeves-p-4757.html | 9/3/2019 | I752 | 9 | 59 |
| 2259 | davidsdress.com | https://davidsdress.com/style-9897-art-deco-beaded-mermaid-gown-with-illusion-back-p-4758.html | 9/3/2019 | I752 | 9 | 59 |
| 2260 | davidsdress.com | https://davidsdress.com/style-9899-fit-and-flare-gown-with-voluminous-detachable-train-p-4759.html | 9/3/2019 | I752 | 9 | 60 |
| 2261 | davidsdress.com | https://davidsdress.com/style-99000-crepe-fit-and-flare-gown-with-starburst-beading-p-4735.html | 9/3/2019 | I752 | 9 | 60 |
| 2262 | davidsdress.com | https://davidsdress.com/style-99002-crepe-gown-with-illusion-beaded-back-detail-p-4754.html | 9/3/2019 | I752 | 9 | 61 |
| 2263 | davidsdress.com | https://davidsdress.com/style-99003-crepe-sweetheart-ball-gown-p-4736.html | 9/3/2019 | I752 | 9 | 61 |
| 2264 | davidsdress.com | https://davidsdress.com/style-99004-beaded-illusion-bodice-with-aline-chiffon-skirt-p-4737.html | 9/3/2019 | I752 | 9 | 62 |
| 2265 | davidsdress.com | https://davidsdress.com/style-99005-allover-lace-off-the-shoulder-ball-gown-p-4738.html | 9/3/2019 | I752 | 9 | 62 |
| 2266 | davidsdress.com | https://davidsdress.com/style-99006-embroidered-fit-and-flare-gown-with-allover-lace-p-4739.html | 9/3/2019 | I752 | 9 | 63 |
| 2267 | davidsdress.com | https://davidsdress.com/style-99007-strapless-illusion-lace-fit-and-flare-gown-p-4740.html | 9/3/2019 | I752 | 9 | 63 |
| 2268 | davidsdress.com | https://davidsdress.com/style-99008-lace-fit-and-flare-gown-with-lattice-beaded-detail-p-4741.html | 9/3/2019 | I752 | 9 | 64 |
| 2269 | davidsdress.com | https://davidsdress.com/style-99009-tulle-aline-gown-with-illusion-sabrina-neckline-p-4742.html | 9/3/2019 | I752 | 9 | 64 |
| 2270 | davidsdress.com | https://davidsdress.com/style-99010-illusion-beaded-lace-tea-length-layered-ball-gown-p-4743.html | 9/3/2019 | I752 | 9 | 65 |
| 2271 | davidsdress.com | https://davidsdress.com/style-99013-vneck-fit-and-flare-embroidered-gown-p-4744.html | 9/3/2019 | I752 | 9 | 65 |
| 2272 | davidsdress.com | https://davidsdress.com/style-99014-long-sleeve-illusion-beaded-mermaid-gown-p-4745.html | 9/3/2019 | I752 | 9 | 66 |
| 2273 | davidsdress.com | https://davidsdress.com/style-99015-embroidered-tulle-ball-gown-with-illusion-neckline-p-4746.html | 9/3/2019 | I752 | 9 | 66 |
| 2274 | davidsdress.com | https://davidsdress.com/style-99016-fit-and-flare-with-embroidered-illusion-neckline-p-4747.html | 9/3/2019 | I752 | 9 | 67 |
| 2275 | davidsdress.com | https://davidsdress.com/style-99017-beaded-vneck-bodice-with-layered-horsehair-skirt-p-4748.html | 9/3/2019 | I752 | 9 | 67 |
| 2276 | davidsdress.com | https://davidsdress.com/style-99018-allover-lace-strapless-fit-and-flare-gown-p-4749.html | 9/3/2019 | I752 | 9 | 68 |
| 2277 | davidsdress.com | https://davidsdress.com/style-99019-crepe-fit-and-flare-gown-with-chiffon-cape-p-4750.html | 9/3/2019 | I752 | 9 | 68 |
| 2278 | davidsdress.com | https://davidsdress.com/style-99020-strapless-satin-bodice-with-tulle-ball-gown-p-4751.html | 9/3/2019 | I752 | 9 | 69 |
| 2279 | davidsdress.com | https://davidsdress.com/style-99021-satin-fit-and-flare-gown-with-folded-neckline-p-4752.html | 9/3/2019 | I752 | 9 | 69 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2280 | davidsdress.com | https://davidsdress.com/style-99025-vneck-sequined-lace-ball-gown-with-illusion-back-p-4716.html | 9/3/2019 | I752 | 9 | 70 |
| 2281 | davidsdress.com | https://davidsdress.com/style-99026-allover-beaded-fit-and-flare-dress-with-jewel-neckline-p-4717.html | 9/3/2019 | I752 | 9 | 70 |
| 2282 | davidsdress.com | https://davidsdress.com/style-99027-sweetheart-dropped-waist-floral-lace-gown-p-4718.html | 9/3/2019 | I752 | 9 | 71 |
| 2283 | davidsdress.com | https://davidsdress.com/style-99028-allover-lace-spaghetti-strap-fit-and-flare-gown-p-4719.html | 9/3/2019 | I752 | 9 | 71 |
| 2284 | davidsdress.com | https://davidsdress.com/style-99029-illusion-beaded-sabrina-long-sleeve-dress-p-4720.html | 9/3/2019 | I752 | 9 | 72 |
| 2285 | davidsdress.com | https://davidsdress.com/style-99030-plunging-v-allover-beaded-fit-and-flare-dress-p-4721.html | 9/3/2019 | I752 | 9 | 72 |
| 2286 | davidsdress.com | https://davidsdress.com/style-99032-allover-beaded-lace-gown-with-scalloped-hem-lace-p-4722.html | 9/3/2019 | I752 | 9 | 73 |
| 2287 | davidsdress.com | https://davidsdress.com/style-99033-lace-bodice-ball-gown-with-cap-sleeves-p-4723.html | 9/3/2019 | I752 | 9 | 73 |
| 2288 | davidsdress.com | https://davidsdress.com/style-99035-geometric-beaded-short-dress-with-jewel-neckline-p-4724.html | 9/3/2019 | I752 | 9 | 74 |
| 2289 | davidsdress.com | https://davidsdress.com/style-99036-strapless-crepe-jumpsuit-with-trench-coat-p-4725.html | 9/3/2019 | I752 | 9 | 74 |
| 2290 | davidsdress.com | https://davidsdress.com/style-99038-asymmetrical-pleated-column-dress-p-4726.html | 9/3/2019 | I752 | 9 | 75 |
| 2291 | davidsdress.com | https://davidsdress.com/style-9904-satin-ball-gown-with-folded-collar-sweetheart-neckline-p-4760.html | 9/3/2019 | I752 | 9 | 75 |
| 2292 | davidsdress.com | https://davidsdress.com/style-99040-long-sleeve-aline-gown-with-shoulder-pleats-p-4727.html | 9/3/2019 | I752 | 9 | 76 |
| 2293 | davidsdress.com | https://davidsdress.com/style-99042-exposed-zipper-illusion-back-dress-p-4728.html | 9/3/2019 | I752 | 9 | 76 |
| 2294 | davidsdress.com | https://davidsdress.com/style-99043-geometric-lace-romper-with-detachable-train-p-4729.html | 9/3/2019 | I752 | 9 | 77 |
| 2295 | davidsdress.com | https://davidsdress.com/style-99045-linear-geometric-sequined-lace-fit-and-flare-dress-p-4730.html | 9/3/2019 | I752 | 9 | 77 |
| 2296 | davidsdress.com | https://davidsdress.com/style-99046-allover-beaded-sweetheart-neckline-fit-and-flare-gown-p-4731.html | 9/3/2019 | I752 | 9 | 78 |
| 2297 | davidsdress.com | https://davidsdress.com/style-99047-beaded-scoop-neck-blouson-fit-and-flare-dress-p-4732.html | 9/3/2019 | I752 | 9 | 78 |
| 2298 | davidsdress.com | https://davidsdress.com/style-99048-geometric-beaded-fit-and-flare-gown-with-cap-sleeves-p-4733.html | 9/3/2019 | I752 | 9 | 79 |
| 2299 | davidsdress.com | https://davidsdress.com/style-99049-aline-gown-with-intricate-beaded-layers-p-4734.html | 9/3/2019 | I752 | 9 | 79 |
| 2300 | davidsdress.com | https://davidsdress.com/style-9905-highneck-fit-and-flare-gown-with-bow-back-p-4761.html | 9/3/2019 | I752 | 9 | 80 |
| 2301 | davidsdress.com | https://davidsdress.com/style-9907-embroidered-lace-and-sequin-aline-dress-p-4762.html | 9/3/2019 | I752 | 9 | 80 |
| 2302 | davidsdress.com | https://davidsdress.com/style-99072-illusion-lattice-lace-fit-and-flare-dress-p-4715.html | 9/3/2019 | I752 | 9 | 81 |
| 2303 | dinksink.com | dinksink.com/n--line+elegant+&+luxurious+wiosna+suknie+%C5%9Blubne+katalog-21581.html | 6/19/2017 | C1257 | 9 | 83 |
| 2304 | dinksink.com | dinksink.com/n-bez+r%C4%99kaw%C3%B3w+backless+naturalny+tanie+suknie+%C5%9Blubne+warszawa-21931.html | 6/19/2017 | C1254 | 9 | 83 |
| 2305 | dinksink.com | dinksink.com/n-ko%C5%9Bci%C3%B3%C5%82+bateau+organza+tanie+suknie+%C5%9Blubne+warszawa-21873.html | 6/19/2017 | C1255 | 9 | 84 |
| 2306 | dinksink.com | dinksink.com/n-ko%C5%9Bci%C3%B3%C5%82+katedra+poci%C4%85g+tiul+ekskluzywne+suknie+%C5%9Blubne-2134.html | 10/30/2017 | C1256 | 9 | 84 |
| 2307 | dinksink.com | dinksink.com/n-ogr%C3%B3d+%2F+outdoor+kantar+elegant+&+luxurious+ekskluzywne+suknie+%C5%9Blubne-2144.html | 6/19/2017 | C1259 | 9 | 85 |
| 2308 | dinksink.com | dinksink.com/n-ogr%C3%B3d+%2F+outdoor+sweep+%2F+brush+poci%C4%85g+szyfon+tanie+suknie+%C5%9Blubne+warszawa-21927.html | 6/19/2017 | C1260 | 9 | 85 |
| 2309 | dinksink.com | dinksink.com/n-rozmiary+plus+czapka+szarfy+%2F+wst%C4%85%C5%BCki+ekskluzywne+suknie+%C5%9Blubne-2121.html | 6/19/2017 | C1261 | 9 | 86 |
| 2310 | dinksink.com | dinksink.com/n-spada%C4%87+z+kr%C3%B3tkim+r%C4%99kawem+naturalny+ekskluzywne+suknie+%C5%9Blubne-2133.html | 11/2/2017 | C1262 | 9 | 86 |
| 2311 | dinksink.com | dinksink.com/n-tafta+glamorous+&+dramatic+zamek+b%C5%82yskawiczny+suknie+%C5%9Blubne+katalog-21628.html | 10/31/2017 | C1263 | 9 | 87 |
| 2312 | dinksink.com | dinksink.com/n-wiosna+2014+bez+rami%C4%85czek+frezowanie+tanie+suknie+%C5%9Blubne+warszawa-21877.html | 11/1/2017 | C1264 | 9 | 87 |
| 2313 | dreamqueen.es | dreamqueen.es/ball-gown-sweetheart-sleeveless-beading-floor-length-organza-quinceanera-dress.html | 7/12/2017 | C1107 | 9 | 89 |
| 2314 | dreamqueen.es | dreamqueen.es/column-sweetheart-sweep-train-beading-chiffon-evening-dresses.html | 5/26/2017 | C1108 | 9 | 89 |
| 2315 | dreamqueen.es | dreamqueen.es/sheath-scoop-3-4-sleeves-beading-tulle-cocktail-dresses.html | 5/24/2017 | C1109 | 9 | 90 |
| 2316 | dreamqueen.es | dreamqueen.es/trumpet-mermaid-square-short-sleeves-taffeta-floor-length-ruffles-dresses.html?feedback=1&r_p=3&sort=date_desc&st=2 | 7/12/2017 | C1110 | 9 | 90 |
| 2317 | dreamqueen.es | dreamqueen.es/trumpet-mermaid-sweetheart-organza-lace-chapel-train-wedding-dress.html | 7/7/2017 | C1111 | 9 | 91 |
| 2318 | dreamqueen.es | dreamqueen.es/vestidos-de-boda-de-maternidad | 5/26/2017 | C1265 | 9 | 95 |
| 2319 | dreamqueen.es | dreamqueen.es/vestidos-de-gala-para-bodas | 7/12/2017 | C1112 | 9 | 91 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2320 | dreamqueen.es | dreamqueen.es/vestidos-de-novia | 7/9/2017 | C1113 | 9 | 92 |
| 2321 | dreamqueen.es | dreamqueen.es/vestidos-de-novia-corte-en-a | 7/11/2017 | C1114 | 9 | 92 |
| 2322 | dreamqueen.es | dreamqueen.es/vestidos-de-novia-cortos | 7/11/2017 | C1115 | 9 | 93 |
| 2323 | dreamqueen.es | dreamqueen.es/vestidos-de-novia-tipo-columna | 7/7/2017 | C1116 | 9 | 93 |
| 2324 | dreamqueen.es | dreamqueen.es/vestidos-de-quiceanera | 7/8/2017 | C1117 | 9 | 94 |
| 2325 | dreamqueen.es | dreamqueen.es/vestidos-para-ocasiones-especiales | 7/8/2017 | C1118 | 9 | 94 |
| 2326 | dreamqueen.es | dreamqueen.es/vestidos-para-ocasiones-especiales | 7/9/2017 | C1119 | 9 | 94 |
| 2327 | dreamqueen.se | dreamqueen.se/a-line-princess-strapless-sweep-brush-train-beading-empire-chiffon-prom-dresses.html | 5/26/2017 | C1120 | 9 | 97 |
| 2328 | dreamqueen.se | dreamqueen.se/a-line-princess-strapless-sweetheart-floor-length-sleeveless-chiffon-prom-dresses.html | 7/23/2017 | C1121 | 9 | 97 |
| 2329 | dreamqueen.se | dreamqueen.se/a-line-princess-sweetheart-knee-length-chiffon-bridesmaid-dress-madudress5224.html?catid=68 | 7/22/2017 | C1122 | 9 | 98 |
| 2330 | dreamqueen.se | dreamqueen.se/a-line-strapless-sweetheart-crystal-beading-floor-length-tulle-evening-dresses.html | 7/12/2017 | C1123 | 9 | 98 |
| 2331 | dreamqueen.se | dreamqueen.se/brollopsklanningar | 6/19/2017 | C1266 | 9 | 108 |
| 2332 | dreamqueen.se | dreamqueen.se/brudklanningar-for-gravida | 5/27/2017 | C1267 | 9 | 108 |
| 2333 | dreamqueen.se | dreamqueen.se/column-strapless-sweetheart-sweep-train-chiffon-evening-dresses.html | 7/13/2017 | C1124 | 9 | 99 |
| 2334 | dreamqueen.se | dreamqueen.se/empire-spaghetti-straps-court-train-sleeveless-chiffon-wedding-dresses.html | 7/7/2017 | C1125 | 9 | 99 |
| 2335 | dreamqueen.se | dreamqueen.se/korta-brudklanningar | 5/25/2017 | C1268 | 9 | 109 |
| 2336 | dreamqueen.se | dreamqueen.se/one-shoulder-floor-length-beading-chiffon-prom-dresses.html | 7/12/2017 | C1126 | 9 | 100 |
| 2337 | dreamqueen.se | dreamqueen.se/one-shoulder-floor-length-beading-chiffon-prom-dresses.html | 7/23/2017 | C1127 | 9 | 100 |
| 2338 | dreamqueen.se | dreamqueen.se/princess-strapless-sweetheart-sequin-beading-tulle-cocktail-dresses.html | 7/12/2017 | C1128 | 9 | 100 |
| 2339 | dreamqueen.se | dreamqueen.se/quinceanera-klanningar | 7/13/2017 | C1129 | 9 | 101 |
| 2340 | dreamqueen.se | dreamqueen.se/sheath-bateau-floor-length-crystal-beading-chiffon-evening-dresses.html | 7/9/2017 | C1130 | 9 | 101 |
| 2341 | dreamqueen.se | dreamqueen.se/sheath-column-one-shoulder-sweetheart-sweep-brush-train-chiffon-evening-dresses.html | 7/22/2017 | C1131 | 9 | 102 |
| 2342 | dreamqueen.se | dreamqueen.se/sheath-column-sleeveless-jersey-high-neck-sweep-brush-train-beading-dresses-po151010po305.html | 7/11/2017 | C1132 | 9 | 102 |
| 2343 | dreamqueen.se | dreamqueen.se/sheath-column-strapless-sweetheart-floor-length-beading-elastic-woven-satin-prom-dresses.html | 7/9/2017 | C1133 | 9 | 103 |
| 2344 | dreamqueen.se | dreamqueen.se/sheath-column-strapless-sweetheart-floor-length-beading-elastic-woven-satin-prom-dresses.html | 7/13/2017 | C1134 | 9 | 103 |
| 2345 | dreamqueen.se | dreamqueen.se/sheath-column-v-neck-court-train-satin-short-sleeves-wedding-dresses-wdn04bn479.html | 7/12/2017 | C1135 | 9 | 103 |
| 2346 | dreamqueen.se | dreamqueen.se/sheath-one-shoulder-sequin-sweep-train-elastic-woven-satin-evening-dresses.html | 5/24/2017 | C1136 | 9 | 104 |
| 2347 | dreamqueen.se | dreamqueen.se/sheath-one-shoulder-sequin-sweep-train-elastic-woven-satin-evening-dresses.html | 7/8/2017 | C1137 | 9 | 104 |
| 2348 | dreamqueen.se | dreamqueen.se/sheath-one-shoulder-sequin-sweep-train-elastic-woven-satin-evening-dresses.html | 7/27/2017 | C1138 | 9 | 104 |
| 2349 | dreamqueen.se | dreamqueen.se/sheath-square-mini-beading-satin-cocktail-dresses.html | 7/8/2017 | C1139 | 9 | 104 |
| 2350 | dreamqueen.se | dreamqueen.se/sheath-strapless-sweetheart-asymmetrical-organza-evening-dresses.html | 7/12/2017 | C1140 | 9 | 105 |
| 2351 | dreamqueen.se | dreamqueen.se/sheath-strapless-sweetheart-mini-lace-chiffon-cocktail-dresses.html | 7/23/2017 | C1141 | 9 | 105 |
| 2352 | dreamqueen.se | dreamqueen.se/sheath-strapless-sweetheart-sweep-train-sequin-lace-elastic-woven-satin-evening-dresses.html | 7/23/2017 | C1142 | 9 | 106 |
| 2353 | dreamqueen.se | dreamqueen.se/strapless-sweetheart-a-line-floor-length-beading-tulle-evening-dresses.html | 7/7/2017 | C1143 | 9 | 106 |
| 2354 | dreamqueen.se | dreamqueen.se/sweetheart-strapless-sheath-column-floor-length-beading-chiffon-prom-dresses.html | 7/22/2017 | C1144 | 9 | 107 |
| 2355 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-empire-chiffon-wedding-dresses-skugrcf1015.html | 11/26/2018 | I1269 | 10 | 3 |
| 2356 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-empire-chiffon-wedding-dresses-skugrcf1015.html | 3/12/2019 | I1270 | 10 | 3 |
| 2357 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-empire-organza-wedding-dresses-skugrcf1010.html | 11/26/2018 | I1269 | 10 | 3 |
| 2358 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-empire-organza-wedding-dresses-skugrcf1010.html | 3/12/2019 | I1270 | 10 | 3 |
| 2359 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-chiffon-wedding-dresses-skugrcf1002.html | 11/26/2018 | I1269 | 10 | 4 |
| 2360 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-chiffon-wedding-dresses-skugrcf1002.html | 3/12/2019 | I1270 | 10 | 4 |
| 2361 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-chiffon-wedding-dresses-skugrcf1006.html | 11/26/2018 | I1269 | 10 | 4 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2362 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-chiffon-wedding-dresses-skugrcf1006.html | 3/12/2019 | I1270 | 10 | 4 |
| 2363 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-chiffon-wedding-dresses-skugrcf1014.html | 11/26/2018 | I1269 | 10 | 5 |
| 2364 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-chiffon-wedding-dresses-skugrcf1014.html | 3/12/2019 | I1270 | 10 | 5 |
| 2365 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-chiffon-wedding-dresses-skugrcf1016.html | 11/26/2018 | I1269 | 10 | 5 |
| 2366 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-chiffon-wedding-dresses-skugrcf1016.html | 3/12/2019 | I1270 | 10 | 5 |
| 2367 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-jersey-wedding-dresses-skugrcf1001.html | 11/26/2018 | I1269 | 10 | 6 |
| 2368 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-jersey-wedding-dresses-skugrcf1001.html | 3/12/2019 | I1270 | 10 | 6 |
| 2369 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-lace-wedding-dresses-skugrcf1009.html | 11/26/2018 | I1269 | 10 | 6 |
| 2370 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-lace-wedding-dresses-skugrcf1009.html | 3/12/2019 | I1270 | 10 | 6 |
| 2371 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-organza-wedding-dresses-skugrcf1023.html | 11/26/2018 | I1269 | 10 | 7 |
| 2372 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-organza-wedding-dresses-skugrcf1023.html | 3/12/2019 | I1270 | 10 | 7 |
| 2373 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-satin-wedding-dresses-skugrcf1008.html | 11/26/2018 | I1269 | 10 | 7 |
| 2374 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-satin-wedding-dresses-skugrcf1008.html | 3/12/2019 | I1270 | 10 | 7 |
| 2375 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1003.html | 11/26/2018 | I1269 | 10 | 8 |
| 2376 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1003.html | 3/12/2019 | I1270 | 10 | 8 |
| 2377 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1004.html | 11/26/2018 | I1269 | 10 | 8 |
| 2378 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1004.html | 3/12/2019 | I1270 | 10 | 8 |
| 2379 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1005.html | 11/26/2018 | I1269 | 10 | 9 |
| 2380 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1005.html | 3/12/2019 | I1270 | 10 | 9 |
| 2381 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1007.html | 11/26/2018 | I1269 | 10 | 9 |
| 2382 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1007.html | 3/12/2019 | I1270 | 10 | 9 |
| 2383 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1011.html | 11/26/2018 | I1269 | 10 | 10 |
| 2384 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1011.html | 3/12/2019 | I1270 | 10 | 10 |
| 2385 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1012.html | 11/26/2018 | I1269 | 10 | 10 |
| 2386 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1012.html | 3/12/2019 | I1270 | 10 | 10 |
| 2387 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1013.html | 11/26/2018 | I1269 | 10 | 11 |
| 2388 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1013.html | 3/12/2019 | I1270 | 10 | 11 |
| 2389 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1022.html | 11/26/2018 | I1269 | 10 | 11 |
| 2390 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-a-line-natural-tulle-wedding-dresses-skugrcf1022.html | 3/12/2019 | I1270 | 10 | 11 |
| 2391 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-ball-gown-natural-organza-wedding-dresses-skugrcf1018.html | 11/26/2018 | I1269 | 10 | 12 |
| 2392 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-ball-gown-natural-organza-wedding-dresses-skugrcf1018.html | 3/12/2019 | I1270 | 10 | 12 |
| 2393 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-ball-gown-natural-organza-wedding-dresses-skugrcf1019.html | 11/26/2018 | I1269 | 10 | 12 |
| 2394 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-ball-gown-natural-organza-wedding-dresses-skugrcf1019.html | 3/12/2019 | I1270 | 10 | 12 |
| 2395 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-ball-gown-natural-tulle-wedding-dresses-skugrcf1017.html | 11/26/2018 | I1269 | 10 | 13 |
| 2396 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-ball-gown-natural-tulle-wedding-dresses-skugrcf1017.html | 3/12/2019 | I1270 | 10 | 13 |
| 2397 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-ball-gown-natural-tulle-wedding-dresses-skugrcf1020.html | 11/26/2018 | I1269 | 10 | 13 |
| 2398 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-ball-gown-natural-tulle-wedding-dresses-skugrcf1020.html | 3/12/2019 | I1270 | 10 | 13 |
| 2399 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-ball-gown-natural-tulle-wedding-dresses-skugrcf1021.html | 11/26/2018 | I1269 | 10 | 14 |
| 2400 | dressesdo.co.uk | dressesdo.co.uk/2015-new-arrival-ball-gown-natural-tulle-wedding-dresses-skugrcf1021.html | 3/12/2019 | I1270 | 10 | 14 |
| 2401 | dressesdo.co.uk | dressesdo.co.uk/ball-gown-jewel-lace-pleated-button-back-tulle-ankle-length-wedding-dresses-sku10103625jrw.html | 11/26/2018 | I1269 | 10 | 14 |
| 2402 | dressesdo.co.uk | dressesdo.co.uk/ball-gown-jewel-lace-pleated-button-back-tulle-ankle-length-wedding-dresses-sku10103625jrw.html | 3/12/2019 | I1270 | 10 | 14 |
| 2403 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0154.html | 11/26/2018 | I1269 | 10 | 15 |

4_Domain DMCA Summary

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2404 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0154.html | 3/12/2019 | I1270 | 10 | 15 |
| 2405 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0159.html | 11/26/2018 | I1269 | 10 | 15 |
| 2406 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0159.html | 3/12/2019 | I1270 | 10 | 15 |
| 2407 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0161.html | 11/26/2018 | I1269 | 10 | 16 |
| 2408 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0161.html | 3/12/2019 | I1270 | 10 | 16 |
| 2409 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0168.html | 11/26/2018 | I1269 | 10 | 16 |
| 2410 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0168.html | 3/12/2019 | I1270 | 10 | 16 |
| 2411 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0169.html | 11/26/2018 | I1269 | 10 | 17 |
| 2412 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0169.html | 3/12/2019 | I1270 | 10 | 17 |
| 2413 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0170.html | 11/26/2018 | I1269 | 10 | 17 |
| 2414 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0170.html | 3/12/2019 | I1270 | 10 | 17 |
| 2415 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0171.html | 11/26/2018 | I1269 | 10 | 18 |
| 2416 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0171.html | 3/12/2019 | I1270 | 10 | 18 |
| 2417 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0172.html | 11/26/2018 | I1269 | 10 | 18 |
| 2418 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0172.html | 3/12/2019 | I1270 | 10 | 18 |
| 2419 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0173.html | 11/26/2018 | I1269 | 10 | 19 |
| 2420 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0173.html | 3/12/2019 | I1270 | 10 | 19 |
| 2421 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0180.html | 11/26/2018 | I1269 | 10 | 19 |
| 2422 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0180.html | 3/12/2019 | I1270 | 10 | 19 |
| 2423 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0182.html | 11/26/2018 | I1269 | 10 | 20 |
| 2424 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0182.html | 3/12/2019 | I1270 | 10 | 20 |
| 2425 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0186.html | 11/26/2018 | I1269 | 10 | 20 |
| 2426 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0186.html | 3/12/2019 | I1270 | 10 | 20 |
| 2427 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0191.html | 11/26/2018 | I1269 | 10 | 21 |
| 2428 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0191.html | 3/12/2019 | I1270 | 10 | 21 |
| 2429 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0198.html | 11/26/2018 | I1269 | 10 | 21 |
| 2430 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0198.html | 3/12/2019 | I1270 | 10 | 21 |
| 2431 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0200.html | 11/26/2018 | I1269 | 10 | 22 |
| 2432 | dressesdo.co.uk | dressesdo.co.uk/elegant-a-line-floor-length-wedding-dresses-skuwas0200.html | 3/12/2019 | I1270 | 10 | 22 |
| 2433 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-ankle-length-wedding-dresses-skuwas0152.html | 11/26/2018 | I1269 | 10 | 22 |
| 2434 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-ankle-length-wedding-dresses-skuwas0152.html | 3/12/2019 | I1270 | 10 | 22 |
| 2435 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0157.html | 11/26/2018 | I1269 | 10 | 23 |
| 2436 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0157.html | 3/12/2019 | I1270 | 10 | 23 |
| 2437 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0162.html | 11/26/2018 | I1269 | 10 | 23 |
| 2438 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0162.html | 3/12/2019 | I1270 | 10 | 23 |
| 2439 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0164.html | 11/26/2018 | I1269 | 10 | 24 |
| 2440 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0164.html | 3/12/2019 | I1270 | 10 | 24 |
| 2441 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0165.html | 11/26/2018 | I1269 | 10 | 24 |
| 2442 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0165.html | 3/12/2019 | I1270 | 10 | 24 |
| 2443 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0174.html | 11/26/2018 | I1269 | 10 | 25 |
| 2444 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0174.html | 3/12/2019 | I1270 | 10 | 25 |
| 2445 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0175.html | 11/26/2018 | I1269 | 10 | 25 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2446 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0175.html | 3/12/2019 | I1270 | 10 | 25 |
| 2447 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0181.html | 11/26/2018 | I1269 | 10 | 26 |
| 2448 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0181.html | 3/12/2019 | I1270 | 10 | 26 |
| 2449 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0183.html | 11/26/2018 | I1269 | 10 | 26 |
| 2450 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0183.html | 3/12/2019 | I1270 | 10 | 26 |
| 2451 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0185.html | 11/26/2018 | I1269 | 10 | 27 |
| 2452 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0185.html | 3/12/2019 | I1270 | 10 | 27 |
| 2453 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0187.html | 11/26/2018 | I1269 | 10 | 27 |
| 2454 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0187.html | 3/12/2019 | I1270 | 10 | 27 |
| 2455 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0188.html | 11/26/2018 | I1269 | 10 | 28 |
| 2456 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0188.html | 3/12/2019 | I1270 | 10 | 28 |
| 2457 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0192.html | 11/26/2018 | I1269 | 10 | 28 |
| 2458 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0192.html | 3/12/2019 | I1270 | 10 | 28 |
| 2459 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0195.html | 11/26/2018 | I1269 | 10 | 29 |
| 2460 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0195.html | 3/12/2019 | I1270 | 10 | 29 |
| 2461 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0197.html | 11/26/2018 | I1269 | 10 | 29 |
| 2462 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0197.html | 3/12/2019 | I1270 | 10 | 29 |
| 2463 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0203.html | 11/26/2018 | I1269 | 10 | 30 |
| 2464 | dressesdo.co.uk | dressesdo.co.uk/elegant-ball-gown-floor-length-wedding-dresses-skuwas0203.html | 3/12/2019 | I1270 | 10 | 30 |
| 2465 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0156.html | 11/26/2018 | I1269 | 10 | 30 |
| 2466 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0156.html | 3/12/2019 | I1270 | 10 | 30 |
| 2467 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0158.html | 11/26/2018 | I1269 | 10 | 31 |
| 2468 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0158.html | 3/12/2019 | I1270 | 10 | 31 |
| 2469 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0160.html | 11/26/2018 | I1269 | 10 | 31 |
| 2470 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0160.html | 3/12/2019 | I1270 | 10 | 31 |
| 2471 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0167.html | 11/26/2018 | I1269 | 10 | 32 |
| 2472 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0167.html | 3/12/2019 | I1270 | 10 | 32 |
| 2473 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0184.html | 11/26/2018 | I1269 | 10 | 32 |
| 2474 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0184.html | 3/12/2019 | I1270 | 10 | 32 |
| 2475 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0189.html | 11/26/2018 | I1269 | 10 | 33 |
| 2476 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0189.html | 3/12/2019 | I1270 | 10 | 33 |
| 2477 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0190.html | 11/26/2018 | I1269 | 10 | 33 |
| 2478 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0190.html | 3/12/2019 | I1270 | 10 | 33 |
| 2479 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0193.html | 11/26/2018 | I1269 | 10 | 34 |
| 2480 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0193.html | 3/12/2019 | I1270 | 10 | 34 |
| 2481 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0194.html | 11/26/2018 | I1269 | 10 | 34 |
| 2482 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0194.html | 3/12/2019 | I1270 | 10 | 34 |
| 2483 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0196.html | 11/26/2018 | I1269 | 10 | 35 |
| 2484 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0196.html | 3/12/2019 | I1270 | 10 | 35 |
| 2485 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0201.html | 11/26/2018 | I1269 | 10 | 35 |
| 2486 | dressesdo.co.uk | dressesdo.co.uk/elegant-mermaid-floor-length-wedding-dresses-skuwas0201.html | 3/12/2019 | I1270 | 10 | 35 |
| 2487 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0153.html | 11/26/2018 | I1269 | 10 | 36 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2488 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0153.html | 3/12/2019 | I1270 | 10 | 36 |
| 2489 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0155.html | 11/26/2018 | I1269 | 10 | 36 |
| 2490 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0155.html | 3/12/2019 | I1270 | 10 | 36 |
| 2491 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0163.html | 11/26/2018 | I1269 | 10 | 37 |
| 2492 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0163.html | 3/12/2019 | I1270 | 10 | 37 |
| 2493 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0166.html | 11/26/2018 | I1269 | 10 | 37 |
| 2494 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0166.html | 3/12/2019 | I1270 | 10 | 37 |
| 2495 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0199.html | 11/26/2018 | I1269 | 10 | 38 |
| 2496 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0199.html | 3/12/2019 | I1270 | 10 | 38 |
| 2497 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0202.html | 11/26/2018 | I1269 | 10 | 38 |
| 2498 | dressesdo.co.uk | dressesdo.co.uk/elegant-sheath-floor-length-wedding-dresses-skuwas0202.html | 3/12/2019 | I1270 | 10 | 38 |
| 2499 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-asymmetrical-wedding-dresses-skuhicf1044.html | 11/26/2018 | I1269 | 10 | 39 |
| 2500 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-asymmetrical-wedding-dresses-skuhicf1044.html | 3/12/2019 | I1270 | 10 | 39 |
| 2501 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1003.html | 11/26/2018 | I1269 | 10 | 39 |
| 2502 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1003.html | 3/12/2019 | I1270 | 10 | 39 |
| 2503 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1005.html | 11/26/2018 | I1269 | 10 | 40 |
| 2504 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1005.html | 3/12/2019 | I1270 | 10 | 40 |
| 2505 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1007.html | 11/26/2018 | I1269 | 10 | 40 |
| 2506 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1007.html | 3/12/2019 | I1270 | 10 | 40 |
| 2507 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1008.html | 11/26/2018 | I1269 | 10 | 41 |
| 2508 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1008.html | 3/12/2019 | I1270 | 10 | 41 |
| 2509 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1013.html | 11/26/2018 | I1269 | 10 | 41 |
| 2510 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1013.html | 3/12/2019 | I1270 | 10 | 41 |
| 2511 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1014.html | 11/26/2018 | I1269 | 10 | 42 |
| 2512 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1014.html | 3/12/2019 | I1270 | 10 | 42 |
| 2513 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1015.html | 11/26/2018 | I1269 | 10 | 42 |
| 2514 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1015.html | 3/12/2019 | I1270 | 10 | 42 |
| 2515 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1017.html | 11/26/2018 | I1269 | 10 | 43 |
| 2516 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1017.html | 3/12/2019 | I1270 | 10 | 43 |
| 2517 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1019.html | 11/26/2018 | I1269 | 10 | 43 |
| 2518 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1019.html | 3/12/2019 | I1270 | 10 | 43 |
| 2519 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1024.html | 11/26/2018 | I1269 | 10 | 44 |
| 2520 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1024.html | 3/12/2019 | I1270 | 10 | 44 |
| 2521 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1025.html | 11/26/2018 | I1269 | 10 | 44 |
| 2522 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1025.html | 3/12/2019 | I1270 | 10 | 44 |
| 2523 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1026.html | 11/26/2018 | I1269 | 10 | 45 |
| 2524 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1026.html | 3/12/2019 | I1270 | 10 | 45 |
| 2525 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1028.html | 11/26/2018 | I1269 | 10 | 45 |
| 2526 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1028.html | 3/12/2019 | I1270 | 10 | 45 |
| 2527 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1029.html | 11/26/2018 | I1269 | 10 | 46 |
| 2528 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1029.html | 3/12/2019 | I1270 | 10 | 46 |
| 2529 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1030.html | 11/26/2018 | I1269 | 10 | 46 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2530 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1030.html | 3/12/2019 | I1270 | 10 | 46 |
| 2531 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1031.html | 11/26/2018 | I1269 | 10 | 47 |
| 2532 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1031.html | 3/12/2019 | I1270 | 10 | 47 |
| 2533 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1032.html | 11/26/2018 | I1269 | 10 | 47 |
| 2534 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1032.html | 3/12/2019 | I1270 | 10 | 47 |
| 2535 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1033.html | 11/26/2018 | I1269 | 10 | 48 |
| 2536 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1033.html | 3/12/2019 | I1270 | 10 | 48 |
| 2537 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1036.html | 11/26/2018 | I1269 | 10 | 48 |
| 2538 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1036.html | 3/12/2019 | I1270 | 10 | 48 |
| 2539 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1037.html | 11/26/2018 | I1269 | 10 | 49 |
| 2540 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1037.html | 3/12/2019 | I1270 | 10 | 49 |
| 2541 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1038.html | 11/26/2018 | I1269 | 10 | 49 |
| 2542 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1038.html | 3/12/2019 | I1270 | 10 | 49 |
| 2543 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1039.html | 11/26/2018 | I1269 | 10 | 50 |
| 2544 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1039.html | 3/12/2019 | I1270 | 10 | 50 |
| 2545 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1040.html | 11/26/2018 | I1269 | 10 | 50 |
| 2546 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1040.html | 3/12/2019 | I1270 | 10 | 50 |
| 2547 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1041.html | 11/26/2018 | I1269 | 10 | 51 |
| 2548 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1041.html | 3/12/2019 | I1270 | 10 | 51 |
| 2549 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1042.html | 11/26/2018 | I1269 | 10 | 51 |
| 2550 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1042.html | 3/12/2019 | I1270 | 10 | 51 |
| 2551 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1046.html | 11/26/2018 | I1269 | 10 | 52 |
| 2552 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1046.html | 3/12/2019 | I1270 | 10 | 52 |
| 2553 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1048.html | 11/26/2018 | I1269 | 10 | 52 |
| 2554 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1048.html | 3/12/2019 | I1270 | 10 | 52 |
| 2555 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1051.html | 11/26/2018 | I1269 | 10 | 53 |
| 2556 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1051.html | 3/12/2019 | I1270 | 10 | 53 |
| 2557 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1053.html | 11/26/2018 | I1269 | 10 | 53 |
| 2558 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhicf1053.html | 3/12/2019 | I1270 | 10 | 53 |
| 2559 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhjcf1005.html | 11/26/2018 | I1269 | 10 | 54 |
| 2560 | dressesdo.co.uk | dressesdo.co.uk/online-sale-a-line-floor-length-wedding-dresses-skuhjcf1005.html | 3/12/2019 | I1270 | 10 | 54 |
| 2561 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1009.html | 11/26/2018 | I1269 | 10 | 54 |
| 2562 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1009.html | 3/12/2019 | I1270 | 10 | 54 |
| 2563 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1011.html | 11/26/2018 | I1269 | 10 | 55 |
| 2564 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1011.html | 3/12/2019 | I1270 | 10 | 55 |
| 2565 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1012.html | 11/26/2018 | I1269 | 10 | 55 |
| 2566 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1012.html | 3/12/2019 | I1270 | 10 | 55 |
| 2567 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1018.html | 11/26/2018 | I1269 | 10 | 56 |
| 2568 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1018.html | 3/12/2019 | I1270 | 10 | 56 |
| 2569 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1020.html | 11/26/2018 | I1269 | 10 | 56 |
| 2570 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1020.html | 3/12/2019 | I1270 | 10 | 56 |
| 2571 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1022.html | 11/26/2018 | I1269 | 10 | 57 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2572 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1022.html | 3/12/2019 | I1270 | 10 | 57 |
| 2573 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1027.html | 11/26/2018 | I1269 | 10 | 57 |
| 2574 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1027.html | 3/12/2019 | I1270 | 10 | 57 |
| 2575 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1034.html | 11/26/2018 | I1269 | 10 | 58 |
| 2576 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1034.html | 3/12/2019 | I1270 | 10 | 58 |
| 2577 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1043.html | 11/26/2018 | I1269 | 10 | 58 |
| 2578 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1043.html | 3/12/2019 | I1270 | 10 | 58 |
| 2579 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1045.html | 11/26/2018 | I1269 | 10 | 59 |
| 2580 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1045.html | 3/12/2019 | I1270 | 10 | 59 |
| 2581 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1049.html | 11/26/2018 | I1269 | 10 | 59 |
| 2582 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1049.html | 3/12/2019 | I1270 | 10 | 59 |
| 2583 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1050.html | 11/26/2018 | I1269 | 10 | 60 |
| 2584 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1050.html | 3/12/2019 | I1270 | 10 | 60 |
| 2585 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1052.html | 11/26/2018 | I1269 | 10 | 60 |
| 2586 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1052.html | 3/12/2019 | I1270 | 10 | 60 |
| 2587 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1054.html | 11/26/2018 | I1269 | 10 | 61 |
| 2588 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhicf1054.html | 3/12/2019 | I1270 | 10 | 61 |
| 2589 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhjcf1003.html | 11/26/2018 | I1269 | 10 | 61 |
| 2590 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhjcf1003.html | 3/12/2019 | I1270 | 10 | 61 |
| 2591 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhjcf1004.html | 11/26/2018 | I1269 | 10 | 62 |
| 2592 | dressesdo.co.uk | dressesdo.co.uk/online-sale-ball-gown-floor-length-wedding-dresses-skuhjcf1004.html | 3/12/2019 | I1270 | 10 | 62 |
| 2593 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1002.html | 11/26/2018 | I1269 | 10 | 62 |
| 2594 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1002.html | 3/12/2019 | I1270 | 10 | 62 |
| 2595 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1004.html | 11/26/2018 | I1269 | 10 | 63 |
| 2596 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1004.html | 3/12/2019 | I1270 | 10 | 63 |
| 2597 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1006.html | 11/26/2018 | I1269 | 10 | 63 |
| 2598 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1006.html | 3/12/2019 | I1270 | 10 | 63 |
| 2599 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1010.html | 11/26/2018 | I1269 | 10 | 64 |
| 2600 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1010.html | 3/12/2019 | I1270 | 10 | 64 |
| 2601 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1023.html | 11/26/2018 | I1269 | 10 | 64 |
| 2602 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1023.html | 3/12/2019 | I1270 | 10 | 64 |
| 2603 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1035.html | 11/26/2018 | I1269 | 10 | 65 |
| 2604 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1035.html | 3/12/2019 | I1270 | 10 | 65 |
| 2605 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1047.html | 11/26/2018 | I1269 | 10 | 65 |
| 2606 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhicf1047.html | 3/12/2019 | I1270 | 10 | 65 |
| 2607 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhjcf1002.html | 11/26/2018 | I1269 | 10 | 66 |
| 2608 | dressesdo.co.uk | dressesdo.co.uk/online-sale-mermaid-floor-length-wedding-dresses-skuhjcf1002.html | 3/12/2019 | I1270 | 10 | 66 |
| 2609 | dressesdo.co.uk | dressesdo.co.uk/trendy-a-line-lace-v-neck-cap-sleeve-with-flower-waistband-organza-ankle-length-bridal-dresses-sku10102182sc144.html | 11/26/2018 | I1269 | 10 | 66 |
| 2610 | dressesdo.co.uk | dressesdo.co.uk/trendy-a-line-lace-v-neck-cap-sleeve-with-flower-waistband-organza-ankle-length-bridal-dresses-sku10102182sc144.html | 3/12/2019 | I1270 | 10 | 66 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2611 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-beautiful-sleeveless-column-sweep-train-with-bow-organza-and-satin-layered-wedding-gowns-bridal-dresses-p-28096.html | 1/16/2019 | I1145 | 11 | 3 |
| 2612 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-beautiful-sleeveless-column-sweep-train-with-bow-organza-and-satin-layered-wedding-gowns-bridal-dresses-p-28096.html | 3/14/2019 | I1146 | 11 | 3 |
| 2613 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-beautiful-strapless-organza-layered-wedding-gowns-bridal-dresses-p-28152.html | 1/16/2019 | I1145 | 11 | 3 |
| 2614 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-beautiful-strapless-organza-layered-wedding-gowns-bridal-dresses-p-28152.html | 3/14/2019 | I1146 | 11 | 3 |
| 2615 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-deep-v-neck-with-straps-beads-with-a-train-luxury-wedding-gowns-bridal-dresses-p-27979.html | 1/16/2019 | I1145 | 11 | 4 |
| 2616 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-deep-v-neck-with-straps-beads-with-a-train-luxury-wedding-gowns-bridal-dresses-p-27979.html | 3/14/2019 | I1146 | 11 | 4 |
| 2617 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-elegant-sweetheart-sleeveless-lace-applique-chapel-train-wedding-gowns-bridal-dresses-p-28142.html | 1/16/2019 | I1145 | 11 | 4 |
| 2618 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-elegant-sweetheart-sleeveless-lace-applique-chapel-train-wedding-gowns-bridal-dresses-p-28142.html | 3/14/2019 | I1146 | 11 | 4 |
| 2619 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-gorgeous-trumpetmermaid-sleeveless-lace-crystal-and-pearl-embhed-wedding-gowns-bridal-dresses-p-28180.html | 1/16/2019 | I1145 | 11 | 5 |
| 2620 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-gorgeous-trumpetmermaid-sleeveless-lace-crystal-and-pearl-embhed-wedding-gowns-bridal-dresses-p-28180.html | 3/14/2019 | I1146 | 11 | 5 |
| 2621 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-hot-sale-sheathcolumn-sweetheart-lace-luxury-natural-wedding-gowns-bridal-dresses-p-27976.html | 1/16/2019 | I1145 | 11 | 5 |
| 2622 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-hot-sale-sheathcolumn-sweetheart-lace-luxury-natural-wedding-gowns-bridal-dresses-p-27976.html | 3/14/2019 | I1146 | 11 | 5 |
| 2623 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-mermaidtrumpet-strapless-layered-sweep-train-organza-wedding-gowns-bridal-dresses-p-28090.html | 1/16/2019 | I1145 | 11 | 6 |
| 2624 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-mermaidtrumpet-strapless-layered-sweep-train-organza-wedding-gowns-bridal-dresses-p-28090.html | 3/14/2019 | I1146 | 11 | 6 |
| 2625 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-romantic-and-classic-ball-gown-princess-lace-wedding-gowns-bridal-dresses-p-28173.html | 1/16/2019 | I1145 | 11 | 6 |
| 2626 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-romantic-and-classic-ball-gown-princess-lace-wedding-gowns-bridal-dresses-p-28173.html | 3/14/2019 | I1146 | 11 | 6 |
| 2627 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-romantic-sweetheart-sleeveless-organza-weding-gowns-dresses-with-crystals-and-embroidery-p-28139.html | 1/16/2019 | I1145 | 11 | 7 |
| 2628 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-romantic-sweetheart-sleeveless-organza-weding-gowns-dresses-with-crystals-and-embroidery-p-28139.html | 3/14/2019 | I1146 | 11 | 7 |
| 2629 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-soft-and-romantic-sleeveless-lace-applique-wedding-gowns-bridal-dresses-p-28178.html | 1/16/2019 | I1145 | 11 | 7 |
| 2630 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-soft-and-romantic-sleeveless-lace-applique-wedding-gowns-bridal-dresses-p-28178.html | 3/14/2019 | I1146 | 11 | 7 |
| 2631 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-stunning-ball-gown-with-lace-chapel-train-wedding-gowns-bridal-dresses-p-28136.html | 1/16/2019 | I1145 | 11 | 8 |
| 2632 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-stunning-ball-gown-with-lace-chapel-train-wedding-gowns-bridal-dresses-p-28136.html | 3/14/2019 | I1146 | 11 | 8 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2633 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-sweetheart-beading-luxury-mermaidtrumpet-wedding-gowns-bridal-dresses-p-28017.html | 1/16/2019 | I1145 | 11 | 8 |
| 2634 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-a-line-sweetheart-beading-luxury-mermaidtrumpet-wedding-gowns-bridal-dresses-p-28017.html | 3/14/2019 | I1146 | 11 | 8 |
| 2635 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-affordable-sheath-vneck-sweep-train-backless-tulle-with-appliques-empire-wedding-gowns-bridal-dresses-p-39271.html | 1/16/2019 | I1145 | 11 | 9 |
| 2636 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-affordable-sheath-vneck-sweep-train-backless-tulle-with-appliques-empire-wedding-gowns-bridal-dresses-p-39271.html | 3/14/2019 | I1146 | 11 | 9 |
| 2637 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-aline-princess-white-sleeveless-lace-organza-wedding-gowns-bridal-dresses-with-applique-p-28154.html | 1/16/2019 | I1145 | 11 | 9 |
| 2638 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-aline-princess-white-sleeveless-lace-organza-wedding-gowns-bridal-dresses-with-applique-p-28154.html | 3/14/2019 | I1146 | 11 | 9 |
| 2639 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-alineball-gown-sweetheart-style-with-flower-decoration-wedding-gowns-bridal-dresses-p-28138.html | 1/16/2019 | I1145 | 11 | 10 |
| 2640 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-alineball-gown-sweetheart-style-with-flower-decoration-wedding-gowns-bridal-dresses-p-28138.html | 3/14/2019 | I1146 | 11 | 10 |
| 2641 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-archaistic-a-line-vneck-short-sleeves-ankle-length-chiffon-with-lace-empire-wedding-gowns-bridal-dresses-p-39257.html | 11/26/2018 | I1525 | 11 | 80 |
| 2642 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-archaistic-a-line-vneck-short-sleeves-ankle-length-chiffon-with-lace-empire-wedding-gowns-bridal-dresses-p-39257.html | 3/12/2019 | I1526 | 11 | 80 |
| 2643 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-artful-memraid-wedding-gowns-bridal-dresses-features-sweetheart-neckline-and-multilayered-train-p-3146.html | 11/26/2018 | I1525 | 11 | 80 |
| 2644 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-artful-memraid-wedding-gowns-bridal-dresses-features-sweetheart-neckline-and-multilayered-train-p-3146.html | 3/12/2019 | I1526 | 11 | 80 |
| 2645 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-artistic-ball-gown-chapel-train-satin-long-sleeves-embroidery-wedding-gowns-bridal-dresses-p-39460.html | 11/26/2018 | I1525 | 11 | 81 |
| 2646 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-artistic-ball-gown-chapel-train-satin-long-sleeves-embroidery-wedding-gowns-bridal-dresses-p-39460.html | 3/12/2019 | I1526 | 11 | 81 |
| 2647 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gowm-princess-organza-simple-design-wedding-gowns-bridal-dresses-p-28140.html | 1/16/2019 | I1145 | 11 | 10 |
| 2648 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gowm-princess-organza-simple-design-wedding-gowns-bridal-dresses-p-28140.html | 3/14/2019 | I1146 | 11 | 10 |
| 2649 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-princess-sleeveless-chapel-train-wedding-gowns-bridal-dresses-with-embroidery-and-swarovski-crystals-p-28165.html | 1/16/2019 | I1145 | 11 | 11 |
| 2650 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-princess-sleeveless-chapel-train-wedding-gowns-bridal-dresses-with-embroidery-and-swarovski-crystals-p-28165.html | 3/14/2019 | I1146 | 11 | 11 |
| 2651 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-princess-strapless-with-applique-wedding-wedding-bridal-gowns-dresses-p-28175.html | 1/16/2019 | I1145 | 11 | 11 |
| 2652 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-princess-strapless-with-applique-wedding-wedding-bridal-gowns-dresses-p-28175.html | 3/14/2019 | I1146 | 11 | 11 |
| 2653 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-princess-sweetheart-organza-layered-wedding-gowns-bridal-dresses-p-28095.html | 1/16/2019 | I1145 | 11 | 12 |
| 2654 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-princess-sweetheart-organza-layered-wedding-gowns-bridal-dresses-p-28095.html | 3/14/2019 | I1146 | 11 | 12 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2655 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-sleeveless-chapel-train-taffeta-wedding-gowns-bridal-dresses-p-28130.html | 1/16/2019 | I1145 | 11 | 12 |
| 2656 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-sleeveless-chapel-train-taffeta-wedding-gowns-bridal-dresses-p-28130.html | 3/14/2019 | I1146 | 11 | 12 |
| 2657 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-strapless-floor-length-satin-wedding-gowns-bridal-dresses-p-28093.html | 1/16/2019 | I1145 | 11 | 13 |
| 2658 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-strapless-floor-length-satin-wedding-gowns-bridal-dresses-p-28093.html | 3/14/2019 | I1146 | 11 | 13 |
| 2659 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-sweetheart-beading-floor-length-wedding-gowns-bridal-dresses-p-28148.html | 1/16/2019 | I1145 | 11 | 13 |
| 2660 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-sweetheart-beading-floor-length-wedding-gowns-bridal-dresses-p-28148.html | 3/14/2019 | I1146 | 11 | 13 |
| 2661 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-vneck-short-sleeves-satin-with-lace-and-embroidery-floor-length-wedding-gowns-bridal-dresses-p-39287.html | 1/16/2019 | I1145 | 11 | 14 |
| 2662 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-ball-gown-vneck-short-sleeves-satin-with-lace-and-embroidery-floor-length-wedding-gowns-bridal-dresses-p-39287.html | 3/14/2019 | I1146 | 11 | 14 |
| 2663 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-bateau-neckline-wedding-bridal-gowns-dresses-features-lace-beaded-bodice-and-back-details-p-3140.html | 11/26/2018 | I1525 | 11 | 81 |
| 2664 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-bateau-neckline-wedding-bridal-gowns-dresses-features-lace-beaded-bodice-and-back-details-p-3140.html | 3/12/2019 | I1526 | 11 | 81 |
| 2665 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautful-strapless-ball-gown-with-beading-satin-sweep-train-wedding-gowns-bridal-dresses-p-28144.html | 1/16/2019 | I1145 | 11 | 14 |
| 2666 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautful-strapless-ball-gown-with-beading-satin-sweep-train-wedding-gowns-bridal-dresses-p-28144.html | 3/14/2019 | I1146 | 11 | 14 |
| 2667 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-aline-vneck-sleeveless-beading-and-applique-court-train-tulle-wedding-gowns-bridal-dresses-p-40411.html | 1/16/2019 | I1145 | 11 | 15 |
| 2668 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-aline-vneck-sleeveless-beading-and-applique-court-train-tulle-wedding-gowns-bridal-dresses-p-40411.html | 3/14/2019 | I1146 | 11 | 15 |
| 2669 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-ball-gown-sleeveless-with-crystal-chapel-train-wedding-gowns-bridal-dresses-p-28155.html | 1/16/2019 | I1145 | 11 | 15 |
| 2670 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-ball-gown-sleeveless-with-crystal-chapel-train-wedding-gowns-bridal-dresses-p-28155.html | 3/14/2019 | I1146 | 11 | 15 |
| 2671 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-ball-gown-sleeveless-with-embhed-wedding-gowns-bridal-dresses-p-28086.html | 1/16/2019 | I1145 | 11 | 16 |
| 2672 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-ball-gown-sleeveless-with-embhed-wedding-gowns-bridal-dresses-p-28086.html | 3/14/2019 | I1146 | 11 | 16 |
| 2673 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-ball-gown-sweetheart-neckline-with-embroidery-and-crystal-wedding-gowns-bridal-dresses-p-28085.html | 1/16/2019 | I1145 | 11 | 16 |
| 2674 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-ball-gown-sweetheart-neckline-with-embroidery-and-crystal-wedding-gowns-bridal-dresses-p-28085.html | 3/14/2019 | I1146 | 11 | 16 |
| 2675 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-ball-gown-wedding-gowns-bridal-dresses-with-swarovski-crystals-p-28116.html | 1/16/2019 | I1145 | 11 | 17 |
| 2676 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-ball-gown-wedding-gowns-bridal-dresses-with-swarovski-crystals-p-28116.html | 3/14/2019 | I1146 | 11 | 17 |
| 2677 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-bateau-sleeveless-mermaidtrumpet-lace-applique-wedding-gowns-bridal-dresses-p-28163.html | 1/16/2019 | I1145 | 11 | 17 |
| 2678 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-bateau-sleeveless-mermaidtrumpet-lace-applique-wedding-gowns-bridal-dresses-p-28163.html | 3/14/2019 | I1146 | 11 | 17 |
| 2679 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-offtheshoulder-mermaidtrumpet-lace-sweep-train-wedding-gowns-bridal-dresses-p-28132.html | 1/16/2019 | I1145 | 11 | 18 |
| 2680 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-offtheshoulder-mermaidtrumpet-lace-sweep-train-wedding-gowns-bridal-dresses-p-28132.html | 3/14/2019 | I1146 | 11 | 18 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2681 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-strapless-lace-applique-and-satin-swarovski-crystals-wedding-gowns-bridal-dresses-p-28126.html | 1/16/2019 | I1145 | 11 | 18 |
| 2682 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-strapless-lace-applique-and-satin-swarovski-crystals-wedding-gowns-bridal-dresses-p-28126.html | 3/14/2019 | I1146 | 11 | 18 |
| 2683 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-strapless-side-straped-applique-satin-wedding-gowns-bridal-dresses-p-28099.html | 1/16/2019 | I1145 | 11 | 19 |
| 2684 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-strapless-side-straped-applique-satin-wedding-gowns-bridal-dresses-p-28099.html | 3/14/2019 | I1146 | 11 | 19 |
| 2685 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-strapless-sleeveless-lace-with-ribbon-satin-wedding-gowns-bridal-dresses-p-28169.html | 1/16/2019 | I1145 | 11 | 19 |
| 2686 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-strapless-sleeveless-lace-with-ribbon-satin-wedding-gowns-bridal-dresses-p-28169.html | 3/14/2019 | I1146 | 11 | 19 |
| 2687 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-strapless-with-flowers-chapel-train-organza-wedding-gowns-bridal-dresses-p-28087.html | 1/16/2019 | I1145 | 11 | 20 |
| 2688 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-strapless-with-flowers-chapel-train-organza-wedding-gowns-bridal-dresses-p-28087.html | 3/14/2019 | I1146 | 11 | 20 |
| 2689 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-vneck-lace-applique-floor-length-wedding-gowns-bridal-dresses-p-28177.html | 1/16/2019 | I1145 | 11 | 20 |
| 2690 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-vneck-lace-applique-floor-length-wedding-gowns-bridal-dresses-p-28177.html | 3/14/2019 | I1146 | 11 | 20 |
| 2691 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-white-strapless-with-ruffles-and-flower-taffeta-wedding-ball-gown-p-28114.html | 1/16/2019 | I1145 | 11 | 21 |
| 2692 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-beautiful-white-strapless-with-ruffles-and-flower-taffeta-wedding-ball-gown-p-28114.html | 3/14/2019 | I1146 | 11 | 21 |
| 2693 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-best-selling-vintage-lace-vneck-applique-embroidery-wedding-gowns-bridal-dresses-p-23219.html | 1/16/2019 | I1145 | 11 | 21 |
| 2694 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-best-selling-vintage-lace-vneck-applique-embroidery-wedding-gowns-bridal-dresses-p-23219.html | 3/14/2019 | I1146 | 11 | 21 |
| 2695 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-bewitching-aline-wedding-gowns-bridal-dresses-features-applique-and-beadings-train-p-3153.html | 11/26/2018 | I1525 | 11 | 82 |
| 2696 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-bewitching-aline-wedding-gowns-bridal-dresses-features-applique-and-beadings-train-p-3153.html | 3/12/2019 | I1526 | 11 | 82 |
| 2697 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-captivating-grace-ball-gown-scoop-sleeveless-beading-and-applique-chapel-train-tulle-wedding-gowns-bridal-dresses-p-40413.html | 1/16/2019 | I1145 | 11 | 22 |
| 2698 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-captivating-grace-ball-gown-scoop-sleeveless-beading-and-applique-chapel-train-tulle-wedding-gowns-bridal-dresses-p-40413.html | 3/14/2019 | I1146 | 11 | 22 |
| 2699 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-charming-ball-gown-vneck-long-sleeves-empire-satin-with-lace-chapel-train-bowknot-wedding-gowns-bridal-dresses-p-39283.html | 1/16/2019 | I1145 | 11 | 22 |
| 2700 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-charming-ball-gown-vneck-long-sleeves-empire-satin-with-lace-chapel-train-bowknot-wedding-gowns-bridal-dresses-p-39283.html | 3/14/2019 | I1146 | 11 | 22 |
| 2701 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-collection-column-wedding-gowns-bridal-dresses-p-39958.html | 11/26/2018 | I1525 | 11 | 82 |
| 2702 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-collection-column-wedding-gowns-bridal-dresses-p-39958.html | 3/12/2019 | I1526 | 11 | 82 |
| 2703 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-column-strapless-lace-applique-chapel-train-wedding-gowns-bridal-dresses-p-28111.html | 1/16/2019 | I1145 | 11 | 23 |
| 2704 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-column-strapless-lace-applique-chapel-train-wedding-gowns-bridal-dresses-p-28111.html | 3/14/2019 | I1146 | 11 | 23 |
| 2705 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-cute-princess-wedding-gowns-bridal-dresses-featured-sweetheart-neckline-aline-organza-style-p-3156.html | 11/26/2018 | I1525 | 11 | 83 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2706 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-cute-princess-wedding-gowns-bridal-dresses-featured-sweetheart-neckline-aline-organza-style-p-3156.html | 3/12/2019 | I1526 | 11 | 83 |
| 2707 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dainty-a-line-high-neck-ankle-length-tulle-appliques-empire-wedding-gowns-bridal-dresses-p-39427.html | 11/26/2018 | I1525 | 11 | 83 |
| 2708 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dainty-a-line-high-neck-ankle-length-tulle-appliques-empire-wedding-gowns-bridal-dresses-p-39427.html | 3/12/2019 | I1526 | 11 | 83 |
| 2709 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dainty-ornate-ball-gown-scoop-cap-sleeves-beading-court-train-tulle-wedding-gowns-bridal-dresses-p-40422.html | 1/16/2019 | I1145 | 11 | 23 |
| 2710 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dainty-ornate-ball-gown-scoop-cap-sleeves-beading-court-train-tulle-wedding-gowns-bridal-dresses-p-40422.html | 3/14/2019 | I1146 | 11 | 23 |
| 2711 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-delicate-strapless-lace-appliques-chapel-train-satin-wedding-gowns-bridal-dresses-p-28081.html | 1/16/2019 | I1145 | 11 | 24 |
| 2712 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-delicate-strapless-lace-appliques-chapel-train-satin-wedding-gowns-bridal-dresses-p-28081.html | 3/14/2019 | I1146 | 11 | 24 |
| 2713 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-delicate-strapless-sleeveless-ruffles-and-flower-decoration-taffeta-wedding-gowns-bridal-dresses-p-28184.html | 1/16/2019 | I1145 | 11 | 24 |
| 2714 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-delicate-strapless-sleeveless-ruffles-and-flower-decoration-taffeta-wedding-gowns-bridal-dresses-p-28184.html | 3/14/2019 | I1146 | 11 | 24 |
| 2715 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-delicate-sweetheart-sweep-train-with-ruffles-applique-wedding-gowns-bridal-dresses-p-28109.html | 1/16/2019 | I1145 | 11 | 25 |
| 2716 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-delicate-sweetheart-sweep-train-with-ruffles-applique-wedding-gowns-bridal-dresses-p-28109.html | 3/14/2019 | I1146 | 11 | 25 |
| 2717 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-discount-exquisite-ball-gown-sleeveless-satin-wedding-gowns-bridal-dresses-p-28190.html | 1/16/2019 | I1145 | 11 | 25 |
| 2718 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-discount-exquisite-ball-gown-sleeveless-satin-wedding-gowns-bridal-dresses-p-28190.html | 3/14/2019 | I1146 | 11 | 25 |
| 2719 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-discount-strapless-lace-with-applique-sweep-train-wedding-gowns-bridal-dresses-p-28094.html | 1/16/2019 | I1145 | 11 | 26 |
| 2720 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-discount-strapless-lace-with-applique-sweep-train-wedding-gowns-bridal-dresses-p-28094.html | 3/14/2019 | I1146 | 11 | 26 |
| 2721 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-discount-strapless-sweetheart-neckline-with-ribbon-floor-length-wedding-gowns-bridal-dresses-p-28122.html | 1/16/2019 | I1145 | 11 | 26 |
| 2722 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-discount-strapless-sweetheart-neckline-with-ribbon-floor-length-wedding-gowns-bridal-dresses-p-28122.html | 3/14/2019 | I1146 | 11 | 26 |
| 2723 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-a-line-vneck-floor-length-tulle-empire-wedding-gowns-bridal-dresses-p-39565.html | 1/16/2019 | I1145 | 11 | 27 |
| 2724 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-a-line-vneck-floor-length-tulle-empire-wedding-gowns-bridal-dresses-p-39565.html | 3/14/2019 | I1146 | 11 | 27 |
| 2725 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-ball-gown-sheerillusion-neckline-lace-with-swarovski-crystals-wedding-gowns-bridal-dresses-p-28156.html | 1/16/2019 | I1145 | 11 | 27 |
| 2726 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-ball-gown-sheerillusion-neckline-lace-with-swarovski-crystals-wedding-gowns-bridal-dresses-p-28156.html | 3/14/2019 | I1146 | 11 | 27 |
| 2727 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-ball-gown-sweetheart-wedding-gowns-bridal-dresses-with-embroidery-and-crystal-p-28075.html | 1/16/2019 | I1145 | 11 | 28 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2728 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-ball-gown-sweetheart-wedding-gowns-bridal-dresses-with-embroidery-and-crystal-p-28075.html | 3/14/2019 | I1146 | 11 | 28 |
| 2729 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-mermaidtrumpet-sweetheart-sleeveless-lace-applique-wedding-gowns-bridal-dresses-p-28100.html | 1/16/2019 | I1145 | 11 | 28 |
| 2730 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-mermaidtrumpet-sweetheart-sleeveless-lace-applique-wedding-gowns-bridal-dresses-p-28100.html | 3/14/2019 | I1146 | 11 | 28 |
| 2731 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-sweetheart-sleeveless-ball-gown-lace-applique-embhed-wedding-gowns-bridal-dresses-p-28108.html | 1/16/2019 | I1145 | 11 | 29 |
| 2732 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-sweetheart-sleeveless-ball-gown-lace-applique-embhed-wedding-gowns-bridal-dresses-p-28108.html | 3/14/2019 | I1146 | 11 | 29 |
| 2733 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-vneck-short-sleeves-floor-length-chiffon-beading-wedding-gowns-bridal-dresses-p-39394.html | 1/16/2019 | I1145 | 11 | 29 |
| 2734 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-vneck-short-sleeves-floor-length-chiffon-beading-wedding-gowns-bridal-dresses-p-39394.html | 3/14/2019 | I1146 | 11 | 29 |
| 2735 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-vneck-short-sleeves-sweep-train-lace-wedding-gowns-bridal-dresses-p-28168.html | 1/16/2019 | I1145 | 11 | 30 |
| 2736 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-vneck-short-sleeves-sweep-train-lace-wedding-gowns-bridal-dresses-p-28168.html | 3/14/2019 | I1146 | 11 | 30 |
| 2737 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-wedding-gowns-bridal-dresses-with-embroidered-lace-and-sweetheart-neckline-p-28129.html | 1/16/2019 | I1145 | 11 | 30 |
| 2738 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamlike-wedding-gowns-bridal-dresses-with-embroidered-lace-and-sweetheart-neckline-p-28129.html | 3/14/2019 | I1146 | 11 | 30 |
| 2739 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamy-fabulous-aline-sweetheart-sleeveless-beading-and-layered-court-train-organza-wedding-gowns-bridal-dresses-p-40412.html | 1/16/2019 | I1145 | 11 | 31 |
| 2740 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-dreamy-fabulous-aline-sweetheart-sleeveless-beading-and-layered-court-train-organza-wedding-gowns-bridal-dresses-p-40412.html | 3/14/2019 | I1146 | 11 | 31 |
| 2741 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-ball-gown-sleeveless-sheerillusion-neckline-wedding-gowns-bridal-dresses-p-28164.html | 1/16/2019 | I1145 | 11 | 31 |
| 2742 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-ball-gown-sleeveless-sheerillusion-neckline-wedding-gowns-bridal-dresses-p-28164.html | 3/14/2019 | I1146 | 11 | 31 |
| 2743 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-square-sleeveless-tulle-wedding-gowns-bridal-dresses-with-beading-p-28160.html | 1/16/2019 | I1145 | 11 | 32 |
| 2744 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-square-sleeveless-tulle-wedding-gowns-bridal-dresses-with-beading-p-28160.html | 3/14/2019 | I1146 | 11 | 32 |
| 2745 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-strapless-mermaidtrumpet-lace-applique-wedding-gowns-bridal-dresses-p-28188.html | 1/16/2019 | I1145 | 11 | 32 |
| 2746 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-strapless-mermaidtrumpet-lace-applique-wedding-gowns-bridal-dresses-p-28188.html | 3/14/2019 | I1146 | 11 | 32 |
| 2747 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-strapless-organza-layered-chapel-train-wedding-gowns-bridal-dresses-p-28149.html | 1/16/2019 | I1145 | 11 | 33 |
| 2748 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-strapless-organza-layered-chapel-train-wedding-gowns-bridal-dresses-p-28149.html | 3/14/2019 | I1146 | 11 | 33 |
| 2749 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-strapless-satin-wedding-gowns-bridal-dresses-with-crystals-and-pearls-p-28077.html | 1/16/2019 | I1145 | 11 | 33 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2750 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-strapless-satin-wedding-gowns-bridal-dresses-with-crystals-and-pearls-p-28077.html | 3/14/2019 | I1146 | 11 | 33 |
| 2751 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-sweetheart-ball-gown-with-flower-design-wedding-gowns-bridal-dresses-p-28102.html | 1/16/2019 | I1145 | 11 | 34 |
| 2752 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-sweetheart-ball-gown-with-flower-design-wedding-gowns-bridal-dresses-p-28102.html | 3/14/2019 | I1146 | 11 | 34 |
| 2753 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-sweetheart-sleeveless-organza-with-embroidery-with-swarovski-crystals-wedding-gowns-bridal-dresses-p-28187.html | 1/16/2019 | I1145 | 11 | 34 |
| 2754 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-sweetheart-sleeveless-organza-with-embroidery-with-swarovski-crystals-wedding-gowns-bridal-dresses-p-28187.html | 3/14/2019 | I1146 | 11 | 34 |
| 2755 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-sweetheart-sleeveless-with-floral-sash-wedding-gowns-bridal-dresses-p-28150.html | 1/16/2019 | I1145 | 11 | 35 |
| 2756 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-sweetheart-sleeveless-with-floral-sash-wedding-gowns-bridal-dresses-p-28150.html | 3/14/2019 | I1146 | 11 | 35 |
| 2757 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-trumpet-mermaidtrumpet-strapless-chapel-train-wedding-gowns-bridal-dresses-p-28127.html | 1/16/2019 | I1145 | 11 | 35 |
| 2758 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-trumpet-mermaidtrumpet-strapless-chapel-train-wedding-gowns-bridal-dresses-p-28127.html | 3/14/2019 | I1146 | 11 | 35 |
| 2759 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-trumpetmermaid-lace-vneck-wedding-gowns-bridal-dresses-p-28113.html | 1/16/2019 | I1145 | 11 | 36 |
| 2760 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-trumpetmermaid-lace-vneck-wedding-gowns-bridal-dresses-p-28113.html | 3/14/2019 | I1146 | 11 | 36 |
| 2761 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-trumpetmermaid-vneck-sleeveless-lace-with-applique-wedding-gowns-bridal-dresses-p-28171.html | 1/16/2019 | I1145 | 11 | 36 |
| 2762 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-trumpetmermaid-vneck-sleeveless-lace-with-applique-wedding-gowns-bridal-dresses-p-28171.html | 3/14/2019 | I1146 | 11 | 36 |
| 2763 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-vneck-lace-short-sleeves-wedding-gowns-bridal-dresses-with-lace-applique-p-28183.html | 1/16/2019 | I1145 | 11 | 37 |
| 2764 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-elegant-vneck-lace-short-sleeves-wedding-gowns-bridal-dresses-with-lace-applique-p-28183.html | 3/14/2019 | I1146 | 11 | 37 |
| 2765 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-engrossing-ball-gown-sweetheart-organza-with-crystals-embroidery-court-train-wedding-gowns-bridal-dresses-p-39252.html | 1/16/2019 | I1145 | 11 | 37 |
| 2766 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-engrossing-ball-gown-sweetheart-organza-with-crystals-embroidery-court-train-wedding-gowns-bridal-dresses-p-39252.html | 3/14/2019 | I1146 | 11 | 37 |
| 2767 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-exquisite-ball-gown-sweetheart-strapless-empire-cathedral-train-tulle-bownot-wedding-gowns-bridal-dresses-p-39284.html | 1/16/2019 | I1145 | 11 | 38 |
| 2768 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-exquisite-ball-gown-sweetheart-strapless-empire-cathedral-train-tulle-bownot-wedding-gowns-bridal-dresses-p-39284.html | 3/14/2019 | I1146 | 11 | 38 |
| 2769 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-exquisite-sweetheart-sleeveless-lace-wedding-ball-gown-with-swarovski-crystals-p-28123.html | 1/16/2019 | I1145 | 11 | 38 |
| 2770 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-exquisite-sweetheart-sleeveless-lace-wedding-ball-gown-with-swarovski-crystals-p-28123.html | 3/14/2019 | I1146 | 11 | 38 |
| 2771 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-fabulous-simple-scoop-sleeveless-ball-gown-ruched-chapel-train-elastic-woven-satin-wedding-gowns-bridal-dresses-p-40427.html | 1/16/2019 | I1145 | 11 | 39 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2772 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-fabulous-simple-scoop-sleeveless-ball-gown-ruched-chapel-train-elastic-woven-satin-wedding-gowns-bridal-dresses-p-40427.html | 3/14/2019 | I1146 | 11 | 39 |
| 2773 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-fashion-aline-wedding-gowns-bridal-dresses-comb-strapless-applique-and-beadings-p-3136.html | 11/26/2018 | I1525 | 11 | 84 |
| 2774 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-fashion-aline-wedding-gowns-bridal-dresses-comb-strapless-applique-and-beadings-p-3136.html | 3/12/2019 | I1526 | 11 | 84 |
| 2775 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-fashion-strapless-floor-length-with-embroidery-and-swarovski-crystals-wedding-gowns-bridal-dresses-p-28080.html | 1/16/2019 | I1145 | 11 | 39 |
| 2776 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-fashion-strapless-floor-length-with-embroidery-and-swarovski-crystals-wedding-gowns-bridal-dresses-p-28080.html | 3/14/2019 | I1146 | 11 | 39 |
| 2777 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-flattering-ball-gown-sweetheart-strapless-empire-tulle-embroidery-beading-court-train-wedding-gowns-bridal-dresses-p-39281.html | 11/26/2018 | I1525 | 11 | 84 |
| 2778 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-flattering-ball-gown-sweetheart-strapless-empire-tulle-embroidery-beading-court-train-wedding-gowns-bridal-dresses-p-39281.html | 3/12/2019 | I1526 | 11 | 84 |
| 2779 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-fresh-looking-wedding-gowns-bridal-dresses-strapless-aline-ruching-organza-skirt-p-3151.html | 11/26/2018 | I1525 | 11 | 85 |
| 2780 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-fresh-looking-wedding-gowns-bridal-dresses-strapless-aline-ruching-organza-skirt-p-3151.html | 3/12/2019 | I1526 | 11 | 85 |
| 2781 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-gorgeous-ball-gown-in-english-net-chapel-wedding-gowns-bridal-dresses-p-28137.html | 1/16/2019 | I1145 | 11 | 40 |
| 2782 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-gorgeous-ball-gown-in-english-net-chapel-wedding-gowns-bridal-dresses-p-28137.html | 3/14/2019 | I1146 | 11 | 40 |
| 2783 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-gorgeous-sleeveless-sweep-train-patterned-tulle-wedding-gowns-bridal-dresses-with-crystals-p-28084.html | 1/16/2019 | I1145 | 11 | 40 |
| 2784 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-gorgeous-sleeveless-sweep-train-patterned-tulle-wedding-gowns-bridal-dresses-with-crystals-p-28084.html | 3/14/2019 | I1146 | 11 | 40 |
| 2785 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-grace-dainty-sheathcolumn-vneck-sleeveless-beading-and-applique-sweepbrush-train-lace-wedding-gowns-bridal-dresses-p-40418.html | 1/16/2019 | I1145 | 11 | 41 |
| 2786 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-grace-dainty-sheathcolumn-vneck-sleeveless-beading-and-applique-sweepbrush-train-lace-wedding-gowns-bridal-dresses-p-40418.html | 3/14/2019 | I1146 | 11 | 41 |
| 2787 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-graceful-sweetheart-with-lace-and-tulle-chapel-train-wedding-gowns-bridal-dresses-p-28161.html | 1/16/2019 | I1145 | 11 | 41 |
| 2788 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-graceful-sweetheart-with-lace-and-tulle-chapel-train-wedding-gowns-bridal-dresses-p-28161.html | 3/14/2019 | I1146 | 11 | 41 |
| 2789 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-graceful-sweetheart-with-swarovski-crystals-chapel-train-wedding-gowns-bridal-dresses-p-28147.html | 1/16/2019 | I1145 | 11 | 42 |
| 2790 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-graceful-sweetheart-with-swarovski-crystals-chapel-train-wedding-gowns-bridal-dresses-p-28147.html | 3/14/2019 | I1146 | 11 | 42 |
| 2791 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-graceful-trumpetmermaid-vneck-sleeveless-lace-applique-beaded-wedding-gowns-bridal-dresses-p-28176.html | 1/16/2019 | I1145 | 11 | 42 |
| 2792 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-graceful-trumpetmermaid-vneck-sleeveless-lace-applique-beaded-wedding-gowns-bridal-dresses-p-28176.html | 3/14/2019 | I1146 | 11 | 42 |
| 2793 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-graceful-vneck-backless-lace-applique-bridal-wedding-gowns-bridal-dresses-p-28089.html | 1/16/2019 | I1145 | 11 | 43 |
| 2794 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-graceful-vneck-backless-lace-applique-bridal-wedding-gowns-bridal-dresses-p-28089.html | 3/14/2019 | I1146 | 11 | 43 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2795 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-high-collar-wedding-gowns-bridal-dresses-features-lace-neckline-and-mermaidtrumpet-lace-hemline-p-3142.html | 11/26/2018 | I1525 | 11 | 85 |
| 2796 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-high-collar-wedding-gowns-bridal-dresses-features-lace-neckline-and-mermaidtrumpet-lace-hemline-p-3142.html | 3/12/2019 | I1526 | 11 | 85 |
| 2797 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-high-quality-wedding-gowns-bridal-dresses-with-halter-neckline-and-backless-lace-train-p-3141.html | 11/26/2018 | I1525 | 11 | 86 |
| 2798 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-high-quality-wedding-gowns-bridal-dresses-with-halter-neckline-and-backless-lace-train-p-3141.html | 3/12/2019 | I1526 | 11 | 86 |
| 2799 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-high-waistline-wedding-gowns-bridal-dresses-features-aline-organza-train-and-beaded-waist-p-3133.html | 11/26/2018 | I1525 | 11 | 86 |
| 2800 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-high-waistline-wedding-gowns-bridal-dresses-features-aline-organza-train-and-beaded-waist-p-3133.html | 3/12/2019 | I1526 | 11 | 86 |
| 2801 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-hot-sell-strapless-sweetheart-swwwp-train-with-embroidery-and-swarovski-crystals-wedding-gowns-bridal-dresses-p-28103.html | 1/16/2019 | I1145 | 11 | 43 |
| 2802 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-hot-sell-strapless-sweetheart-swwwp-train-with-embroidery-and-swarovski-crystals-wedding-gowns-bridal-dresses-p-28103.html | 3/14/2019 | I1146 | 11 | 43 |
| 2803 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-hot-sexy-vneck-mermaidtrumpet-lace-crystal-floral-embhment-wedding-gowns-bridal-dresses-p-28125.html | 1/16/2019 | I1145 | 11 | 44 |
| 2804 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-hot-sexy-vneck-mermaidtrumpet-lace-crystal-floral-embhment-wedding-gowns-bridal-dresses-p-28125.html | 3/14/2019 | I1146 | 11 | 44 |
| 2805 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-latest-charming-wedding-gowns-bridal-dresses-comb-strapless-aline-and-amazing-organza-train-p-3152.html | 11/26/2018 | I1525 | 11 | 87 |
| 2806 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-latest-charming-wedding-gowns-bridal-dresses-comb-strapless-aline-and-amazing-organza-train-p-3152.html | 3/12/2019 | I1526 | 11 | 87 |
| 2807 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-lovely-trumpetmermaid-princess-with-ruffles-chapel-train-appliques-wedding-gowns-bridal-dresses-p-28112.html | 1/16/2019 | I1145 | 11 | 44 |
| 2808 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-lovely-trumpetmermaid-princess-with-ruffles-chapel-train-appliques-wedding-gowns-bridal-dresses-p-28112.html | 3/14/2019 | I1146 | 11 | 44 |
| 2809 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-lovely-vneck-sleeveless-aline-handmade-flower-kneelength-tulle-wedding-gowns-bridal-dresses-p-40394.html | 1/16/2019 | I1145 | 11 | 45 |
| 2810 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-lovely-vneck-sleeveless-aline-handmade-flower-kneelength-tulle-wedding-gowns-bridal-dresses-p-40394.html | 3/14/2019 | I1146 | 11 | 45 |
| 2811 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-masterpiece-trumpet-scoop-empire-court-train-lace-wedding-gowns-bridal-dresses-p-39502.html | 11/26/2018 | I1525 | 11 | 87 |
| 2812 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-masterpiece-trumpet-scoop-empire-court-train-lace-wedding-gowns-bridal-dresses-p-39502.html | 3/12/2019 | I1526 | 11 | 87 |
| 2813 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-deep-vneck-lace-wedding-gowns-bridal-dresses-with-applique-and-crystal-p-28091.html | 1/16/2019 | I1145 | 11 | 45 |
| 2814 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-deep-vneck-lace-wedding-gowns-bridal-dresses-with-applique-and-crystal-p-28091.html | 3/14/2019 | I1146 | 11 | 45 |
| 2815 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-one-shoulder-lace-luxury-wedding-gowns-bridal-dresses-sweep-train-p-27980.html | 1/16/2019 | I1145 | 11 | 46 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 2816 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-one-shoulder-lace-luxury-wedding-gowns-bridal-dresses-sweep-train-p-27980.html | 3/14/2019 | I1146 | 11 | 46 |
| 2817 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-sexy-deep-v-neckline-sweep-train-wedding-gowns-bridal-dresses-p-27985.html | 1/16/2019 | I1145 | 11 | 46 |
| 2818 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-sexy-deep-v-neckline-sweep-train-wedding-gowns-bridal-dresses-p-27985.html | 3/14/2019 | I1146 | 11 | 46 |
| 2819 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-sweetheart-layered-satin-wedding-gowns-bridal-dresses-p-28079.html | 1/16/2019 | I1145 | 11 | 47 |
| 2820 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-sweetheart-layered-satin-wedding-gowns-bridal-dresses-p-28079.html | 3/14/2019 | I1146 | 11 | 47 |
| 2821 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-trumpet-scoop-lace-and-pearls-luxury-wedding-gowns-bridal-dresses-p-27983.html | 1/16/2019 | I1145 | 11 | 47 |
| 2822 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-trumpet-scoop-lace-and-pearls-luxury-wedding-gowns-bridal-dresses-p-27983.html | 3/14/2019 | I1146 | 11 | 47 |
| 2823 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-trumpet-sweetheart-neckline-court-train-lace-luxury-wedding-gowns-bridal-dresses-p-27981.html | 1/16/2019 | I1145 | 11 | 48 |
| 2824 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-mermaidtrumpet-trumpet-sweetheart-neckline-court-train-lace-luxury-wedding-gowns-bridal-dresses-p-27981.html | 3/14/2019 | I1146 | 11 | 48 |
| 2825 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-naughty-sweetheart-wedding-gowns-bridal-dresses-features-short-blace-pleated-organza-p-3147.html | 11/26/2018 | I1525 | 11 | 88 |
| 2826 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-naughty-sweetheart-wedding-gowns-bridal-dresses-features-short-blace-pleated-organza-p-3147.html | 3/12/2019 | I1526 | 11 | 88 |
| 2827 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-new-delightful-wedding-gowns-bridal-dresses-features-aline-organza-hemline-low-back-style-p-3155.html | 11/26/2018 | I1525 | 11 | 88 |
| 2828 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-new-delightful-wedding-gowns-bridal-dresses-features-aline-organza-hemline-low-back-style-p-3155.html | 3/12/2019 | I1526 | 11 | 88 |
| 2829 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-noble-charming-ball-gown-sweetheart-sleeveless-beading-and-embroidery-court-train-chiffon-wedding-gowns-bridal-dresses-p-40381.html | 1/16/2019 | I1145 | 11 | 48 |
| 2830 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-noble-charming-ball-gown-sweetheart-sleeveless-beading-and-embroidery-court-train-chiffon-wedding-gowns-bridal-dresses-p-40381.html | 3/14/2019 | I1146 | 11 | 48 |
| 2831 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-original-aline-wedding-bridal-gowns-dresses-features-strapless-organza-court-train-p-3139.html | 11/26/2018 | I1525 | 11 | 89 |
| 2832 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-original-aline-wedding-bridal-gowns-dresses-features-strapless-organza-court-train-p-3139.html | 3/12/2019 | I1526 | 11 | 89 |
| 2833 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-perfect-mermaidtrumpet-wedding-bridal-gowns-dresses-features-sweetheart-neckline-lace-applique-p-3137.html | 11/26/2018 | I1525 | 11 | 89 |
| 2834 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-perfect-mermaidtrumpet-wedding-bridal-gowns-dresses-features-sweetheart-neckline-lace-applique-p-3137.html | 3/12/2019 | I1526 | 11 | 89 |
| 2835 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-perfect-trumpetmermaid-sleeveless-flowers-with-ruffles-wedding-gowns-bridal-dresses-p-28170.html | 1/16/2019 | I1145 | 11 | 49 |
| 2836 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-perfect-trumpetmermaid-sleeveless-flowers-with-ruffles-wedding-gowns-bridal-dresses-p-28170.html | 3/14/2019 | I1146 | 11 | 49 |
| 2837 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-pretty-spaghetti-straps-sleeveless-lace-and-charmeuse-wedding-gowns-bridal-dresses-p-28166.html | 1/16/2019 | I1145 | 11 | 49 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2838 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-pretty-spaghetti-straps-sleeveless-lace-and-charmeuse-wedding-gowns-bridal-dresses-p-28166.html | 3/14/2019 | I1146 | 11 | 49 |
| 2839 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-pretty-sweetheart-sleeveless-lace-applique-highlow-hemline-wedding-gowns-bridal-dresses-p-28128.html | 1/16/2019 | I1145 | 11 | 50 |
| 2840 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-pretty-sweetheart-sleeveless-lace-applique-highlow-hemline-wedding-gowns-bridal-dresses-p-28128.html | 3/14/2019 | I1146 | 11 | 50 |
| 2841 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-princess-a-line-scoop-midcalf-length-tulle-empire-lace-wedding-gowns-bridal-dresses-p-39464.html | 11/26/2018 | I1525 | 11 | 90 |
| 2842 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-princess-a-line-scoop-midcalf-length-tulle-empire-lace-wedding-gowns-bridal-dresses-p-39464.html | 3/12/2019 | I1526 | 11 | 90 |
| 2843 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-princess-ball-gown-vneck-with-swarovski-crystals-wedding-gowns-bridal-dresses-p-28118.html | 1/16/2019 | I1145 | 11 | 50 |
| 2844 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-princess-ball-gown-vneck-with-swarovski-crystals-wedding-gowns-bridal-dresses-p-28118.html | 3/14/2019 | I1146 | 11 | 50 |
| 2845 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-pure-stunning-ball-gown-sweetheart-sleeveless-handmade-flower-court-train-chiffon-wedding-gowns-bridal-dresses-p-40469.html | 11/26/2018 | I1525 | 11 | 90 |
| 2846 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-pure-stunning-ball-gown-sweetheart-sleeveless-handmade-flower-court-train-chiffon-wedding-gowns-bridal-dresses-p-40469.html | 3/12/2019 | I1526 | 11 | 90 |
| 2847 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-refined-lace-wedding-gowns-bridal-dresses-comb-strapless-neckline-trumpet-train-p-3148.html | 11/26/2018 | I1525 | 11 | 91 |
| 2848 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-refined-lace-wedding-gowns-bridal-dresses-comb-strapless-neckline-trumpet-train-p-3148.html | 3/12/2019 | I1526 | 11 | 91 |
| 2849 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-romantic-aline-strapless-chiffon-wedding-gowns-bridal-dresses-with-embroidery-and-swarovski-crystals-p-28162.html | 1/16/2019 | I1145 | 11 | 51 |
| 2850 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-romantic-aline-strapless-chiffon-wedding-gowns-bridal-dresses-with-embroidery-and-swarovski-crystals-p-28162.html | 3/14/2019 | I1146 | 11 | 51 |
| 2851 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-romantic-sexy-sophisticates-style-lace-applique-wedding-wedding-bridal-gowns-dresses-p-28158.html | 1/16/2019 | I1145 | 11 | 51 |
| 2852 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-romantic-sexy-sophisticates-style-lace-applique-wedding-wedding-bridal-gowns-dresses-p-28158.html | 3/14/2019 | I1146 | 11 | 51 |
| 2853 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-romantic-vneck-ruffles-chapel-wedding-gowns-bridal-dresses-p-28145.html | 1/16/2019 | I1145 | 11 | 52 |
| 2854 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-romantic-vneck-ruffles-chapel-wedding-gowns-bridal-dresses-p-28145.html | 3/14/2019 | I1146 | 11 | 52 |
| 2855 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-romantic-vneck-sleeveless-lace-and-charmeuse-chapel-train-wedding-gowns-bridal-dresses-p-28159.html | 1/16/2019 | I1145 | 11 | 52 |
| 2856 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-romantic-vneck-sleeveless-lace-and-charmeuse-chapel-train-wedding-gowns-bridal-dresses-p-28159.html | 3/14/2019 | I1146 | 11 | 52 |
| 2857 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sexy-alluring-ball-gown-vneck-sleeveless-beading-chapel-train-tulle-wedding-gowns-bridal-dresses-p-40436.html | 1/16/2019 | I1145 | 11 | 53 |
| 2858 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sexy-alluring-ball-gown-vneck-sleeveless-beading-chapel-train-tulle-wedding-gowns-bridal-dresses-p-40436.html | 3/14/2019 | I1146 | 11 | 53 |
| 2859 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sexy-simple-style-sleeveless-mermaidtrumpet-wedding-gowns-bridal-dresses-with-swarovski-crystals-p-28182.html | 1/16/2019 | I1145 | 11 | 53 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **PDF Number** | **PDF Page Number** |
| 2860 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sexy-simple-style-sleeveless-mermaidtrumpet-wedding-gowns-bridal-dresses-with-swarovski-crystals-p-28182.html | 3/14/2019 | I1146 | 11 | 53 |
| 2861 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sexy-trumpet-mermaidtrumpet-sweetheart-sleeveless-lace-and-organza-wedding-gowns-bridal-dresses-p-28134.html | 1/16/2019 | I1145 | 11 | 54 |
| 2862 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sexy-trumpet-mermaidtrumpet-sweetheart-sleeveless-lace-and-organza-wedding-gowns-bridal-dresses-p-28134.html | 3/14/2019 | I1146 | 11 | 54 |
| 2863 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sexy-vneck-backless-lace-applique-wedding-gowns-bridal-dresses-p-28185.html | 1/16/2019 | I1145 | 11 | 54 |
| 2864 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sexy-vneck-backless-lace-applique-wedding-gowns-bridal-dresses-p-28185.html | 3/14/2019 | I1146 | 11 | 54 |
| 2865 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sheathcolumn-lace-scoop-neckline-tulle-appliques-luxury-wedding-gowns-bridal-dresses-p-27977.html | 1/16/2019 | I1145 | 11 | 55 |
| 2866 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sheathcolumn-lace-scoop-neckline-tulle-appliques-luxury-wedding-gowns-bridal-dresses-p-27977.html | 3/14/2019 | I1146 | 11 | 55 |
| 2867 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sheathcolumn-sweetheart-sweep-train-lace-taffeta-wedding-wedding-bridal-gowns-dresses-with-applique-p-28106.html | 1/16/2019 | I1145 | 11 | 55 |
| 2868 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sheathcolumn-sweetheart-sweep-train-lace-taffeta-wedding-wedding-bridal-gowns-dresses-with-applique-p-28106.html | 3/14/2019 | I1146 | 11 | 55 |
| 2869 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-simple-comely-wedding-bridal-gowns-dresses-with-wrinkled-satin-and-brooch-chapel-train-p-3157.html | 11/26/2018 | I1525 | 11 | 91 |
| 2870 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-simple-comely-wedding-bridal-gowns-dresses-with-wrinkled-satin-and-brooch-chapel-train-p-3157.html | 3/12/2019 | I1526 | 11 | 91 |
| 2871 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-simple-fashion-aline-halter-sleeveless-beading-sweepbrush-train-chiffon-wedding-gowns-bridal-dresses-p-40488.html | 11/26/2018 | I1525 | 11 | 92 |
| 2872 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-simple-fashion-aline-halter-sleeveless-beading-sweepbrush-train-chiffon-wedding-gowns-bridal-dresses-p-40488.html | 3/12/2019 | I1526 | 11 | 92 |
| 2873 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-spring-fashion-wedding-gowns-bridal-dresses-comb-bullbe-sleves-lace-bodice-p-3149.html | 11/26/2018 | I1525 | 11 | 92 |
| 2874 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-spring-fashion-wedding-gowns-bridal-dresses-comb-bullbe-sleves-lace-bodice-p-3149.html | 3/12/2019 | I1526 | 11 | 92 |
| 2875 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-stunning-sheathcolumn-strapless-sleeveless-ribbon-sweepbrush-train-lace-wedding-gowns-bridal-dresses-p-40416.html | 1/16/2019 | I1145 | 11 | 56 |
| 2876 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-stunning-sheathcolumn-strapless-sleeveless-ribbon-sweepbrush-train-lace-wedding-gowns-bridal-dresses-p-40416.html | 3/14/2019 | I1146 | 11 | 56 |
| 2877 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-stunning-sleeveless-sweep-train-ball-gown-with-swarovski-crystals-wedding-gowns-bridal-dresses-p-28074.html | 1/16/2019 | I1145 | 11 | 56 |
| 2878 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-stunning-sleeveless-sweep-train-ball-gown-with-swarovski-crystals-wedding-gowns-bridal-dresses-p-28074.html | 3/14/2019 | I1146 | 11 | 56 |
| 2879 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-stunning-trumpet-mermaidtrumpet-strapless-ruffles-chapel-wedding-gowns-bridal-dresses-p-28153.html | 1/16/2019 | I1145 | 11 | 57 |
| 2880 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-stunning-trumpet-mermaidtrumpet-strapless-ruffles-chapel-wedding-gowns-bridal-dresses-p-28153.html | 3/14/2019 | I1146 | 11 | 57 |
| 2881 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-style-fabulous-wedding-bridal-gowns-dresses-with-embroidery-and-puffy-organza-hemline-p-3158.html | 11/26/2018 | I1525 | 11 | 93 |
| 2882 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-style-fabulous-wedding-bridal-gowns-dresses-with-embroidery-and-puffy-organza-hemline-p-3158.html | 3/12/2019 | I1526 | 11 | 93 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2883 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-stylish-strapless-trumpetmermaid-ruffles-chapel-train-wedding-gowns-bridal-dresses-p-28172.html | 1/16/2019 | I1145 | 11 | 57 |
| 2884 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-stylish-strapless-trumpetmermaid-ruffles-chapel-train-wedding-gowns-bridal-dresses-p-28172.html | 3/14/2019 | I1146 | 11 | 57 |
| 2885 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sweet-aline-strapless-layered-lace-and-taffeta-wedding-gowns-bridal-dresses-with-swarovski-crystal-p-28151.html | 1/16/2019 | I1145 | 11 | 58 |
| 2886 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sweet-aline-strapless-layered-lace-and-taffeta-wedding-gowns-bridal-dresses-with-swarovski-crystal-p-28151.html | 3/14/2019 | I1146 | 11 | 58 |
| 2887 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sweet-elegant-strapless-applique-with-crystal-wedding-gowns-bridal-dresses-p-28115.html | 1/16/2019 | I1145 | 11 | 58 |
| 2888 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sweet-elegant-strapless-applique-with-crystal-wedding-gowns-bridal-dresses-p-28115.html | 3/14/2019 | I1146 | 11 | 58 |
| 2889 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sweet-white-trumpetmermaid-sleeveless-crystal-ribbon-wedding-gowns-bridal-dresses-p-28167.html | 1/16/2019 | I1145 | 11 | 59 |
| 2890 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sweet-white-trumpetmermaid-sleeveless-crystal-ribbon-wedding-gowns-bridal-dresses-p-28167.html | 3/14/2019 | I1146 | 11 | 59 |
| 2891 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sweeth-white-ball-gown-embroidered-lace-appliques-wedding-gowns-bridal-dresses-p-28143.html | 1/16/2019 | I1145 | 11 | 59 |
| 2892 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sweeth-white-ball-gown-embroidered-lace-appliques-wedding-gowns-bridal-dresses-p-28143.html | 3/14/2019 | I1146 | 11 | 59 |
| 2893 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sweetheart-style-sleeveless-ball-gown-with-bow-wedding-wedding-bridal-gowns-dresses-p-28088.html | 1/16/2019 | I1145 | 11 | 60 |
| 2894 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-sweetheart-style-sleeveless-ball-gown-with-bow-wedding-wedding-bridal-gowns-dresses-p-28088.html | 3/14/2019 | I1146 | 11 | 60 |
| 2895 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-swet-princess-strapless-chapel-train-organza-wedding-gowns-bridal-dresses-with-crystal-and-pearls-p-28105.html | 1/16/2019 | I1145 | 11 | 60 |
| 2896 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-swet-princess-strapless-chapel-train-organza-wedding-gowns-bridal-dresses-with-crystal-and-pearls-p-28105.html | 3/14/2019 | I1146 | 11 | 60 |
| 2897 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-tightly-neat-wedding-bridal-gowns-dresses-with-sweetheart-neckline-and-aline-chaple-train-p-3150.html | 11/26/2018 | I1525 | 11 | 93 |
| 2898 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-tightly-neat-wedding-bridal-gowns-dresses-with-sweetheart-neckline-and-aline-chaple-train-p-3150.html | 3/12/2019 | I1526 | 11 | 93 |
| 2899 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-top-design-wedding-gowns-bridal-dresses-with-spaghetti-straps-lace-bodice-p-3143.html | 11/26/2018 | I1525 | 11 | 94 |
| 2900 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-top-design-wedding-gowns-bridal-dresses-with-spaghetti-straps-lace-bodice-p-3143.html | 3/12/2019 | I1526 | 11 | 94 |
| 2901 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-top-sale-wedding-gowns-bridal-dresses-with-strapless-column-and-shining-sequin-p-3138.html | 11/26/2018 | I1525 | 11 | 94 |
| 2902 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-top-sale-wedding-gowns-bridal-dresses-with-strapless-column-and-shining-sequin-p-3138.html | 3/12/2019 | I1526 | 11 | 94 |
| 2903 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-trumpet-mermaidtrumpet-cneck-chapel-train-wedding-wedding-bridal-gowns-dresses-p-28146.html | 1/16/2019 | I1145 | 11 | 61 |
| 2904 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-trumpet-mermaidtrumpet-cneck-chapel-train-wedding-wedding-bridal-gowns-dresses-p-28146.html | 3/14/2019 | I1146 | 11 | 61 |
| 2905 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-trumpet-mermaidtrumpet-strapless-chapel-train-applique-wedding-gowns-bridal-dresses-p-28131.html | 1/16/2019 | I1145 | 11 | 61 |

4_Domain DMCA Summary

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2906 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-trumpet-mermaidtrumpet-strapless-chapel-train-applique-wedding-gowns-bridal-dresses-p-28131.html | 3/14/2019 | I1146 | 11 | 61 |
| 2907 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-trumpet-mermaidtrumpet-strapless-chapel-train-with-ruffles-wedding-gowns-bridal-dresses-p-28121.html | 1/16/2019 | I1145 | 11 | 62 |
| 2908 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-trumpet-mermaidtrumpet-strapless-chapel-train-with-ruffles-wedding-gowns-bridal-dresses-p-28121.html | 3/14/2019 | I1146 | 11 | 62 |
| 2909 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-trumpet-mermaidtrumpet-sweetheart-with-lace-and-tulle-wedding-gowns-bridal-dresses-p-28104.html | 1/16/2019 | I1145 | 11 | 62 |
| 2910 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-trumpet-mermaidtrumpet-sweetheart-with-lace-and-tulle-wedding-gowns-bridal-dresses-p-28104.html | 3/14/2019 | I1146 | 11 | 62 |
| 2911 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-trumpetmermaid-sweetheart-sleeveless-lace-applique-wedding-gowns-bridal-dresses-p-28191.html | 1/16/2019 | I1145 | 11 | 63 |
| 2912 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-trumpetmermaid-sweetheart-sleeveless-lace-applique-wedding-gowns-bridal-dresses-p-28191.html | 3/14/2019 | I1146 | 11 | 63 |
| 2913 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-mermaidtrumpet-with-ribbon-and-swarovski-crystals-organza-wedding-gowns-bridal-dresses-p-28076.html | 1/16/2019 | I1145 | 11 | 63 |
| 2914 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-mermaidtrumpet-with-ribbon-and-swarovski-crystals-organza-wedding-gowns-bridal-dresses-p-28076.html | 3/14/2019 | I1146 | 11 | 63 |
| 2915 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-oneshoulder-neckline-mermaidtrumpet-lace-wedding-gowns-bridal-dresses-p-28181.html | 1/16/2019 | I1145 | 11 | 64 |
| 2916 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-oneshoulder-neckline-mermaidtrumpet-lace-wedding-gowns-bridal-dresses-p-28181.html | 3/14/2019 | I1146 | 11 | 64 |
| 2917 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-sheath-column-sleeveless-floor-length-chiffon-gently-ruched-wedding-gowns-bridal-dresses-p-28092.html | 1/16/2019 | I1145 | 11 | 64 |
| 2918 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-sheath-column-sleeveless-floor-length-chiffon-gently-ruched-wedding-gowns-bridal-dresses-p-28092.html | 3/14/2019 | I1146 | 11 | 64 |
| 2919 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-trumpetmermaid-sweetheart-lace-wedding-gowns-bridal-dresses-with-swarovski-crystals-p-28189.html | 1/16/2019 | I1145 | 11 | 65 |
| 2920 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-trumpetmermaid-sweetheart-lace-wedding-gowns-bridal-dresses-with-swarovski-crystals-p-28189.html | 3/14/2019 | I1146 | 11 | 65 |
| 2921 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-trumpetmermaid-sweetheart-ruffles-wedding-gowns-bridal-dresses-with-embroidery-p-28157.html | 1/16/2019 | I1145 | 11 | 65 |
| 2922 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-trumpetmermaid-sweetheart-ruffles-wedding-gowns-bridal-dresses-with-embroidery-p-28157.html | 3/14/2019 | I1146 | 11 | 65 |
| 2923 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-vneck-chapel-train-lace-applique-with-pearls-wedding-gowns-bridal-dresses-p-28135.html | 1/16/2019 | I1145 | 11 | 66 |
| 2924 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-vneck-chapel-train-lace-applique-with-pearls-wedding-gowns-bridal-dresses-p-28135.html | 3/14/2019 | I1146 | 11 | 66 |
| 2925 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-white-strapless-layered-flouncing-organza-with-satin-wedding-bridal-gowns-dresses-p-28110.html | 1/16/2019 | I1145 | 11 | 66 |
| 2926 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-unique-white-strapless-layered-flouncing-organza-with-satin-wedding-bridal-gowns-dresses-p-28110.html | 3/14/2019 | I1146 | 11 | 66 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2927 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-wholesale-aline-vneck-sweep-train-lace-with-big-black-flower-wedding-gowns-bridal-dresses-p-28078.html | 1/16/2019 | I1145 | 11 | 67 |
| 2928 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-wholesale-aline-vneck-sweep-train-lace-with-big-black-flower-wedding-gowns-bridal-dresses-p-28078.html | 3/14/2019 | I1146 | 11 | 67 |
| 2929 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-wholesale-strapless-sweep-train-with-applique-satin-wedding-gowns-bridal-dresses-p-28120.html | 1/16/2019 | I1145 | 11 | 67 |
| 2930 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-2018-wholesale-strapless-sweep-train-with-applique-satin-wedding-gowns-bridal-dresses-p-28120.html | 3/14/2019 | I1146 | 11 | 67 |
| 2931 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-a-line-dramatic-sweetheart-neckline-dropped-waistline-organza-wedding-gowns-bridal-dresses-p-24238.html | 1/16/2019 | I1145 | 11 | 68 |
| 2932 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-a-line-dramatic-sweetheart-neckline-dropped-waistline-organza-wedding-gowns-bridal-dresses-p-24238.html | 3/14/2019 | I1146 | 11 | 68 |
| 2933 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-chapel-trailing-taffeta-tiered-skirt-bridal-wedding-gowns-bridal-dresses-p-23242.html | 1/16/2019 | I1145 | 11 | 68 |
| 2934 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-chapel-trailing-taffeta-tiered-skirt-bridal-wedding-gowns-bridal-dresses-p-23242.html | 3/14/2019 | I1146 | 11 | 68 |
| 2935 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-chapel-trailing-tulle-with-embroidery-royal-wedding-gowns-bridal-dresses-p-23261.html | 1/16/2019 | I1145 | 11 | 69 |
| 2936 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-chapel-trailing-tulle-with-embroidery-royal-wedding-gowns-bridal-dresses-p-23261.html | 3/14/2019 | I1146 | 11 | 69 |
| 2937 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-dropped-sweep-trailing-wedding-bridal-gowns-dresses-p-23240.html | 1/16/2019 | I1145 | 11 | 69 |
| 2938 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-dropped-sweep-trailing-wedding-bridal-gowns-dresses-p-23240.html | 3/14/2019 | I1146 | 11 | 69 |
| 2939 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-sweetheart-neck-chapel-trailing-lace-bridal-wedding-gowns-bridal-dresses-p-23249.html | 1/16/2019 | I1145 | 11 | 70 |
| 2940 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-sweetheart-neck-chapel-trailing-lace-bridal-wedding-gowns-bridal-dresses-p-23249.html | 3/14/2019 | I1146 | 11 | 70 |
| 2941 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-sweetheart-neck-chapel-trailing-organza-bridal-wedding-gowns-bridal-dresses-p-23269.html | 1/16/2019 | I1145 | 11 | 70 |
| 2942 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-sweetheart-neck-chapel-trailing-organza-bridal-wedding-gowns-bridal-dresses-p-23269.html | 3/14/2019 | I1146 | 11 | 70 |
| 2943 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-sweetheart-neck-chapel-trailing-tulle-bridal-wedding-gowns-bridal-dresses-p-23228.html | 1/16/2019 | I1145 | 11 | 71 |
| 2944 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-strapless-sweetheart-neck-chapel-trailing-tulle-bridal-wedding-gowns-bridal-dresses-p-23228.html | 3/14/2019 | I1146 | 11 | 71 |
| 2945 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-sweetheart-beading-sleeveless-court-trains-tulle-wedding-gowns-bridal-dresses-for-bride-p-23290.html | 11/26/2018 | I1525 | 11 | 95 |
| 2946 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-sweetheart-beading-sleeveless-court-trains-tulle-wedding-gowns-bridal-dresses-for-bride-p-23290.html | 3/12/2019 | I1526 | 11 | 95 |
| 2947 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-sweetheart-flower-organza-tealength-wedding-gowns-bridal-dresses-p-23307.html | 1/16/2019 | I1145 | 11 | 71 |
| 2948 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-sweetheart-flower-organza-tealength-wedding-gowns-bridal-dresses-p-23307.html | 3/14/2019 | I1146 | 11 | 71 |
| 2949 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-sweetheart-flower-sleeveless-satin-chapel-train-wedding-gowns-bridal-dresses-p-23361.html | 1/16/2019 | I1145 | 11 | 72 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2950 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-aline-sweetheart-flower-sleeveless-satin-chapel-train-wedding-gowns-bridal-dresses-p-23361.html | 3/14/2019 | I1146 | 11 | 72 |
| 2951 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-alluring-graceful-aline-scoop-sleeveless-beading-and-applique-chapel-train-tulle-wedding-gowns-bridal-dresses-p-40426.html | 1/16/2019 | I1145 | 11 | 72 |
| 2952 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-alluring-graceful-aline-scoop-sleeveless-beading-and-applique-chapel-train-tulle-wedding-gowns-bridal-dresses-p-40426.html | 3/14/2019 | I1146 | 11 | 72 |
| 2953 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-alluring-halter-beads-working-mermaidtrumpet-ruched-taffeta-court-train-wedding-bridal-gowns-dresses-p-2268.html | 1/16/2019 | I1145 | 11 | 73 |
| 2954 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-alluring-halter-beads-working-mermaidtrumpet-ruched-taffeta-court-train-wedding-bridal-gowns-dresses-p-2268.html | 3/14/2019 | I1146 | 11 | 73 |
| 2955 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-brillt-aline-sweetheart-chapel-beaded-organza-wedding-gowns-bridal-dresses-p-23826.html | 11/26/2018 | I1525 | 11 | 95 |
| 2956 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-brillt-aline-sweetheart-chapel-beaded-organza-wedding-gowns-bridal-dresses-p-23826.html | 3/12/2019 | I1526 | 11 | 95 |
| 2957 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-charming-simple-scoop-cap-sleeves-sheathcolumn-sweepbrush-train-chiffon-wedding-gowns-bridal-dresses-p-40406.html | 11/26/2018 | I1525 | 11 | 96 |
| 2958 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-charming-simple-scoop-cap-sleeves-sheathcolumn-sweepbrush-train-chiffon-wedding-gowns-bridal-dresses-p-40406.html | 3/12/2019 | I1526 | 11 | 96 |
| 2959 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-charming-stunning-sheathcolumn-bateau-sleeveless-beading-chiffon-sweepbrush-train-wedding-gowns-bridal-dresses-p-40441.html | 11/26/2018 | I1525 | 11 | 96 |
| 2960 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-charming-stunning-sheathcolumn-bateau-sleeveless-beading-chiffon-sweepbrush-train-wedding-gowns-bridal-dresses-p-40441.html | 3/12/2019 | I1526 | 11 | 96 |
| 2961 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-charming-vneck-sleeveless-mermaidtrumpet-beading-sweepbrush-train-lace-wedding-gowns-bridal-dresses-p-40435.html | 1/16/2019 | I1145 | 11 | 73 |
| 2962 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-charming-vneck-sleeveless-mermaidtrumpet-beading-sweepbrush-train-lace-wedding-gowns-bridal-dresses-p-40435.html | 3/14/2019 | I1146 | 11 | 73 |
| 2963 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-delicate-grace-ball-gown-sweetheart-sleeveless-beading-chapel-train-chiffon-wedding-gowns-bridal-dresses-p-40431.html | 11/26/2018 | I1525 | 11 | 97 |
| 2964 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-delicate-grace-ball-gown-sweetheart-sleeveless-beading-chapel-train-chiffon-wedding-gowns-bridal-dresses-p-40431.html | 3/12/2019 | I1526 | 11 | 97 |
| 2965 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-dreamy-magnificent-aline-high-neck-sleeveless-lace-anklelength-tulle-wedding-gowns-bridal-dresses-p-40421.html | 11/26/2018 | I1525 | 11 | 97 |
| 2966 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-dreamy-magnificent-aline-high-neck-sleeveless-lace-anklelength-tulle-wedding-gowns-bridal-dresses-p-40421.html | 3/12/2019 | I1526 | 11 | 97 |
| 2967 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-elegant-chiffon-sweetheart-aline-wedding-gowns-bridal-dresses-with-3d-floral-p-23680.html | 1/16/2019 | I1145 | 11 | 74 |
| 2968 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-elegant-chiffon-sweetheart-aline-wedding-gowns-bridal-dresses-with-3d-floral-p-23680.html | 3/14/2019 | I1146 | 11 | 74 |
| 2969 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-elegant-taffeta-square-empire-wedding-gowns-bridal-dresses-with-pick-ups-p-23645.html | 1/16/2019 | I1145 | 11 | 74 |
| 2970 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-elegant-taffeta-square-empire-wedding-gowns-bridal-dresses-with-pick-ups-p-23645.html | 3/14/2019 | I1146 | 11 | 74 |
| 2971 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-elegant-taffeta-square-empire-wedding-gowns-bridal-dresses-with-tiered-p-23647.html | 1/16/2019 | I1145 | 11 | 75 |
| 2972 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-elegant-taffeta-square-empire-wedding-gowns-bridal-dresses-with-tiered-p-23647.html | 3/14/2019 | I1146 | 11 | 75 |
| 2973 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-fabulous-posh-ball-gown-sweetheart-sleeveless-beading-and-embroidery-chapel-train-tulle-wedding-gowns-bridal-dresses-p-40439.html | 11/26/2018 | I1525 | 11 | 98 |
| 2974 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-fabulous-posh-ball-gown-sweetheart-sleeveless-beading-and-embroidery-chapel-train-tulle-wedding-gowns-bridal-dresses-p-40439.html | 3/12/2019 | I1526 | 11 | 98 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 2975 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-fresh-scoop-tea-length-bodice-with-full-of-lace-a-line-shirred-organza-wedding-gowns-bridal-dresses-p-38670.html | 11/26/2018 | I1525 | 11 | 98 |
| 2976 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-fresh-scoop-tea-length-bodice-with-full-of-lace-a-line-shirred-organza-wedding-gowns-bridal-dresses-p-38670.html | 3/12/2019 | I1526 | 11 | 98 |
| 2977 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-gorgeous-sweetheart-neckline-satin-wedding-gowns-bridal-dresses-p-24240.html | 1/16/2019 | I1145 | 11 | 75 |
| 2978 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-gorgeous-sweetheart-neckline-satin-wedding-gowns-bridal-dresses-p-24240.html | 3/14/2019 | I1146 | 11 | 75 |
| 2979 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-gorgeous-trumpetmermaid-bateau-chapel-lace-wedding-gowns-bridal-dresses-p-23406.html | 11/26/2018 | I1525 | 11 | 99 |
| 2980 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-gorgeous-trumpetmermaid-bateau-chapel-lace-wedding-gowns-bridal-dresses-p-23406.html | 3/12/2019 | I1526 | 11 | 99 |
| 2981 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-lovely-shortmini-strapless-ruffling-taffeta-wedding-gowns-bridal-dresses-p-23813.html | 11/26/2018 | I1525 | 11 | 99 |
| 2982 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-lovely-shortmini-strapless-ruffling-taffeta-wedding-gowns-bridal-dresses-p-23813.html | 3/12/2019 | I1526 | 11 | 99 |
| 2983 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-magnificent-delicate-sheathcolumn-bateau-sleeveless-beading-and-embroidery-court-train-lace-wedding-gowns-bridal-dresses-p-40434.html | 1/16/2019 | I1145 | 11 | 76 |
| 2984 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-magnificent-delicate-sheathcolumn-bateau-sleeveless-beading-and-embroidery-court-train-lace-wedding-gowns-bridal-dresses-p-40434.html | 3/14/2019 | I1146 | 11 | 76 |
| 2985 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-mermaidtrumpet-corset-back-ruffled-satin-sweetheart-neckline-wedding-gowns-bridal-dresses-p-24232.html | 1/16/2019 | I1145 | 11 | 76 |
| 2986 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-mermaidtrumpet-corset-back-ruffled-satin-sweetheart-neckline-wedding-gowns-bridal-dresses-p-24232.html | 3/14/2019 | I1146 | 11 | 76 |
| 2987 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-mermaidtrumpet-fitted-dropped-bodice-with-flowers-corset-back-taffeta-wedding-gowns-bridal-dresses-p-24243.html | 1/16/2019 | I1145 | 11 | 77 |
| 2988 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-mermaidtrumpet-fitted-dropped-bodice-with-flowers-corset-back-taffeta-wedding-gowns-bridal-dresses-p-24243.html | 3/14/2019 | I1146 | 11 | 77 |
| 2989 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-posh-aline-sweetheart-sleeveless-beading-and-applique-chapel-train-lace-wedding-gowns-bridal-dresses-p-40414.html | 11/26/2018 | I1525 | 11 | 100 |
| 2990 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-posh-aline-sweetheart-sleeveless-beading-and-applique-chapel-train-lace-wedding-gowns-bridal-dresses-p-40414.html | 3/12/2019 | I1526 | 11 | 100 |
| 2991 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-posh-ball-gown-high-neck-sleeveless-beading-and-applique-chapel-train-tulle-wedding-gowns-bridal-dresses-p-40410.html | 11/26/2018 | I1525 | 11 | 100 |
| 2992 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-posh-ball-gown-high-neck-sleeveless-beading-and-applique-chapel-train-tulle-wedding-gowns-bridal-dresses-p-40410.html | 3/12/2019 | I1526 | 11 | 100 |
| 2993 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-pure-grace-ball-gown-scoop-cap-sleeveless-lace-court-train-tulle-wedding-gowns-bridal-dresses-p-40402.html | 1/16/2019 | I1145 | 11 | 77 |
| 2994 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-pure-grace-ball-gown-scoop-cap-sleeveless-lace-court-train-tulle-wedding-gowns-bridal-dresses-p-40402.html | 3/14/2019 | I1146 | 11 | 77 |
| 2995 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-sheathcolumn-vneck-lace-luxury-wedding-gowns-bridal-dresses-p-23156.html | 1/16/2019 | I1145 | 11 | 78 |
| 2996 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-sheathcolumn-vneck-lace-luxury-wedding-gowns-bridal-dresses-p-23156.html | 3/14/2019 | I1146 | 11 | 78 |
| 2997 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-simple-fitted-pleasted-bodice-strapless-sweetheart-neckline-satin-wedding-gowns-bridal-dresses-p-23409.html | 1/16/2019 | I1145 | 11 | 78 |
| 2998 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-simple-fitted-pleasted-bodice-strapless-sweetheart-neckline-satin-wedding-gowns-bridal-dresses-p-23409.html | 3/14/2019 | I1146 | 11 | 78 |
| 2999 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-spectacular-aline-sweetheart-chapel-appliques-beadings-wedding-gowns-bridal-dresses-p-23386.html | 11/26/2018 | I1525 | 11 | 101 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 3000 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-spectacular-aline-sweetheart-chapel-appliques-beadings-wedding-gowns-bridal-dresses-p-23386.html | 3/12/2019 | I1526 | 11 | 101 |
| 3001 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-stunning-sexy-vneck-sleeveless-sheathcolumn-beading-court-train-lace-wedding-gowns-bridal-dresses-p-40440.html | 1/16/2019 | I1145 | 11 | 79 |
| 3002 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-stunning-sexy-vneck-sleeveless-sheathcolumn-beading-court-train-lace-wedding-gowns-bridal-dresses-p-40440.html | 3/14/2019 | I1146 | 11 | 79 |
| 3003 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-sweetheart-sleeveless-beading-alineprincess-court-train-tulle-wedding-gowns-bridal-dresses-p-23225.html | 11/26/2018 | I1525 | 11 | 101 |
| 3004 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-sweetheart-sleeveless-beading-alineprincess-court-train-tulle-wedding-gowns-bridal-dresses-p-23225.html | 3/12/2019 | I1526 | 11 | 101 |
| 3005 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-trumpetmermaid-sweetheart-embroidery-beading-satin-chapel-train-wedding-gowns-bridal-dresses-p-23364.html | 1/16/2019 | I1145 | 11 | 79 |
| 3006 | dressesfirms.co.uk | dressesfirms.co.uk/UK-Store-Sale-trumpetmermaid-sweetheart-embroidery-beading-satin-chapel-train-wedding-gowns-bridal-dresses-p-23364.html | 3/14/2019 | I1146 | 11 | 79 |
| 3007 | dressesshop.co.uk | dressesshop.co.uk/listing/a-line-scoop-neck-green-satin-tulle-beading-open-back-prom-dress-ds020101493-18238.html | 3/15/2019 | I1453 | 12 | 3 |
| 3008 | dressesshop.co.uk | dressesshop.co.uk/listing/a-line-strapless-white-chiffon-draped-lace-up-for-less-wedding-dress-00016612-2908.html | 8/6/2018 | I1613 | 12 | 16 |
| 3009 | dressesshop.co.uk | dressesshop.co.uk/listing/a-line-strapless-white-chiffon-draped-lace-up-for-less-wedding-dress-00016612-2908.html | 3/13/2019 | I1614 | 12 | 16 |
| 3010 | dressesshop.co.uk | dressesshop.co.uk/listing/a-line-sweetheart-white-satin-appliques-lace-cheap-wedding-dresses-00016527-4675.html | 8/6/2018 | I1613 | 12 | 16 |
| 3011 | dressesshop.co.uk | dressesshop.co.uk/listing/a-line-sweetheart-white-satin-appliques-lace-cheap-wedding-dresses-00016527-4675.html | 3/13/2019 | I1614 | 12 | 16 |
| 3012 | dressesshop.co.uk | dressesshop.co.uk/listing/a-line-white-organza-pick-ups-lace-up-sweetheart-wedding-dress-00016096-4469.html | 8/6/2018 | I1613 | 12 | 17 |
| 3013 | dressesshop.co.uk | dressesshop.co.uk/listing/a-line-white-organza-pick-ups-lace-up-sweetheart-wedding-dress-00016096-4469.html | 3/13/2019 | I1614 | 12 | 17 |
| 3014 | dressesshop.co.uk | dressesshop.co.uk/listing/ankle-length-white-organza-lace-sashes-ribbons-cap-straps-v-neck-wedding-dress-00016133-4497.html | 8/6/2018 | I1613 | 12 | 17 |
| 3015 | dressesshop.co.uk | dressesshop.co.uk/listing/ankle-length-white-organza-lace-sashes-ribbons-cap-straps-v-neck-wedding-dress-00016133-4497.html | 3/13/2019 | I1614 | 12 | 17 |
| 3016 | dressesshop.co.uk | dressesshop.co.uk/listing/ball-gown-coolest-sweetheart-satin-beading-white-wedding-dress-00018600-4026.html | 3/15/2019 | I1453 | 12 | 3 |
| 3017 | dressesshop.co.uk | dressesshop.co.uk/listing/beautiful-sheath-column-ivory-lace-sashes-ribbons-sweep-train-wedding-dresses-00016131-4496.html | 8/6/2018 | I1613 | 12 | 18 |
| 3018 | dressesshop.co.uk | dressesshop.co.uk/listing/beautiful-sheath-column-ivory-lace-sashes-ribbons-sweep-train-wedding-dresses-00016131-4496.html | 3/13/2019 | I1614 | 12 | 18 |
| 3019 | dressesshop.co.uk | dressesshop.co.uk/listing/beautiful-sweetheart-chiffon-beading-royal-blue-a-line-prom-dresses-ds020101048-14932.html | 3/15/2019 | I1453 | 12 | 4 |
| 3020 | dressesshop.co.uk | dressesshop.co.uk/listing/best-sweetheart-white-tulle-appliques-lace-a-line-prom-dresses-ds020101081-14955.html | 3/15/2019 | I1453 | 12 | 4 |
| 3021 | dressesshop.co.uk | dressesshop.co.uk/listing/blue-chiffon-tulle-with-beading-affordable-scoop-neck-open-back-prom-dresses-02015375-8355.html | 3/15/2019 | I1453 | 12 | 5 |
| 3022 | dressesshop.co.uk | dressesshop.co.uk/listing/boutique-off-the-shoulder-ivory-tulle-appliques-lace-chapel-train-wedding-dress-ds00022330-16462.html | 8/6/2018 | I1613 | 12 | 18 |
| 3023 | dressesshop.co.uk | dressesshop.co.uk/listing/boutique-off-the-shoulder-ivory-tulle-appliques-lace-chapel-train-wedding-dress-ds00022330-16462.html | 3/13/2019 | I1614 | 12 | 18 |
| 3024 | dressesshop.co.uk | dressesshop.co.uk/listing/boutique-white-a-line-tulle-appliques-lace-sweetheart-wedding-dress-ds00022436-16567.html | 8/6/2018 | I1613 | 12 | 19 |
| 3025 | dressesshop.co.uk | dressesshop.co.uk/listing/boutique-white-a-line-tulle-appliques-lace-sweetheart-wedding-dress-ds00022436-16567.html | 3/13/2019 | I1614 | 12 | 19 |
| 3026 | dressesshop.co.uk | dressesshop.co.uk/listing/court-train-white-chiffon-beading-cap-straps-v-neck-wedding-dresses-ds00022122-15779.html | 8/6/2018 | I1613 | 12 | 19 |
| 3027 | dressesshop.co.uk | dressesshop.co.uk/listing/court-train-white-chiffon-beading-cap-straps-v-neck-wedding-dresses-ds00022122-15779.html | 3/13/2019 | I1614 | 12 | 19 |
| 3028 | dressesshop.co.uk | dressesshop.co.uk/listing/court-train-white-satin-appliques-lace-v-neck-lace-up-wedding-dresses-00016621-3363.html | 8/6/2018 | I1613 | 12 | 20 |
| 3029 | dressesshop.co.uk | dressesshop.co.uk/listing/court-train-white-satin-appliques-lace-v-neck-lace-up-wedding-dresses-00016621-3363.html | 3/13/2019 | I1614 | 12 | 20 |
| 3030 | dressesshop.co.uk | dressesshop.co.uk/listing/cute-white-taffeta-with-pick-ups-strapless-short-mini-wedding-dress-00018168-3595.html | 8/6/2018 | I1613 | 12 | 20 |
| 3031 | dressesshop.co.uk | dressesshop.co.uk/listing/cute-white-taffeta-with-pick-ups-strapless-short-mini-wedding-dress-00018168-3595.html | 3/13/2019 | I1614 | 12 | 20 |
| 3032 | dressesshop.co.uk | dressesshop.co.uk/listing/different-sheath-column-strapless-white-lace-detachable-wedding-dress-00016827-3061.html | 8/6/2018 | I1613 | 12 | 21 |
| 3033 | dressesshop.co.uk | dressesshop.co.uk/listing/different-sheath-column-strapless-white-lace-detachable-wedding-dress-00016827-3061.html | 3/13/2019 | I1614 | 12 | 21 |
| 3034 | dressesshop.co.uk | dressesshop.co.uk/listing/discounted-sweetheart-tulle-tiered-court-train-white-wedding-dresses-ds00022352-16484.html | 8/6/2018 | I1613 | 12 | 21 |

4_Domain DMCA Summary

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3035 | dresseshop.co.uk | dresseshop.co.uk/listing/discounted-sweetheart-tulle-tiered-court-train-white-wedding-dresses-ds00022352-16484.html | 3/13/2019 | I1614 | 12 | 21 |
| 3036 | dresseshop.co.uk | dresseshop.co.uk/listing/discounted-sweetheart-tulle-with-appliques-lace-trumpet-mermaid-evening-dress-ds02023509-15065.html | 3/15/2019 | I1453 | 12 | 5 |
| 3037 | dresseshop.co.uk | dresseshop.co.uk/listing/elegant-strapless-organza-court-train-with-appliques-lace-white-wedding-dresses-00016618-2914.html | 8/6/2018 | I1613 | 12 | 22 |
| 3038 | dresseshop.co.uk | dresseshop.co.uk/listing/elegant-strapless-organza-court-train-with-appliques-lace-white-wedding-dresses-00016618-2914.html | 3/13/2019 | I1614 | 12 | 22 |
| 3039 | dresseshop.co.uk | dresseshop.co.uk/listing/elegant-sweetheart-white-organza-tiered-court-train-wedding-dresses-ds00022309-16441.html | 8/6/2018 | I1613 | 12 | 22 |
| 3040 | dresseshop.co.uk | dresseshop.co.uk/listing/elegant-sweetheart-white-organza-tiered-court-train-wedding-dresses-ds00022309-16441.html | 3/13/2019 | I1614 | 12 | 22 |
| 3041 | dresseshop.co.uk | dresseshop.co.uk/listing/famous-square-neckline-satin-tulle-appliques-lace-ivory-a-line-wedding-dresses-ds00022308-16440.html | 8/6/2018 | I1613 | 12 | 23 |
| 3042 | dresseshop.co.uk | dresseshop.co.uk/listing/famous-square-neckline-satin-tulle-appliques-lace-ivory-a-line-wedding-dresses-ds00022308-16440.html | 3/13/2019 | I1614 | 12 | 23 |
| 3043 | dresseshop.co.uk | dresseshop.co.uk/listing/famous-trumpet-mermaid-ivory-satin-beading-sweetheart-wedding-dresses-00016821-3392.html | 8/6/2018 | I1613 | 12 | 23 |
| 3044 | dresseshop.co.uk | dresseshop.co.uk/listing/famous-trumpet-mermaid-ivory-satin-beading-sweetheart-wedding-dresses-00016821-3392.html | 3/13/2019 | I1614 | 12 | 23 |
| 3045 | dresseshop.co.uk | dresseshop.co.uk/listing/fashion-ball-gown-white-organza-appliques-lace-tea-length-wedding-dress-ds00022326-16458.html | 8/6/2018 | I1613 | 12 | 24 |
| 3046 | dresseshop.co.uk | dresseshop.co.uk/listing/fashion-ball-gown-white-organza-appliques-lace-tea-length-wedding-dress-ds00022326-16458.html | 3/13/2019 | I1614 | 12 | 24 |
| 3047 | dresseshop.co.uk | dresseshop.co.uk/listing/fashion-ball-gown-white-tulle-beading-sweep-train-wedding-dress-ds00022428-16559.html | 8/6/2018 | I1613 | 12 | 24 |
| 3048 | dresseshop.co.uk | dresseshop.co.uk/listing/fashion-ball-gown-white-tulle-beading-sweep-train-wedding-dress-ds00022428-16559.html | 3/13/2019 | I1614 | 12 | 24 |
| 3049 | dresseshop.co.uk | dresseshop.co.uk/listing/good-sweetheart-organza-court-train-appliques-lace-white-wedding-dresses-00016611-2907.html | 8/6/2018 | I1613 | 12 | 25 |
| 3050 | dresseshop.co.uk | dresseshop.co.uk/listing/good-sweetheart-organza-court-train-appliques-lace-white-wedding-dresses-00016611-2907.html | 3/13/2019 | I1614 | 12 | 25 |
| 3051 | dresseshop.co.uk | dresseshop.co.uk/listing/gorgeous-a-line-tulle-beading-ivory-v-neck-wedding-dresses-ds00022329-16461.html | 8/6/2018 | I1613 | 12 | 25 |
| 3052 | dresseshop.co.uk | dresseshop.co.uk/listing/gorgeous-a-line-tulle-beading-ivory-v-neck-wedding-dresses-ds00022329-16461.html | 3/13/2019 | I1614 | 12 | 25 |
| 3053 | dresseshop.co.uk | dresseshop.co.uk/listing/gorgeous-strapless-lace-covered-button-court-train-trumpet-mermaid-wedding-dresses-00016817-3391.html | 8/6/2018 | I1613 | 12 | 26 |
| 3054 | dresseshop.co.uk | dresseshop.co.uk/listing/gorgeous-strapless-lace-covered-button-court-train-trumpet-mermaid-wedding-dresses-00016817-3391.html | 3/13/2019 | I1614 | 12 | 26 |
| 3055 | dresseshop.co.uk | dresseshop.co.uk/listing/great-white-sweetheart-lace-tulle-ruffles-chapel-train-wedding-dress-ds00022332-16464.html | 8/6/2018 | I1613 | 12 | 26 |
| 3056 | dresseshop.co.uk | dresseshop.co.uk/listing/great-white-sweetheart-lace-tulle-ruffles-chapel-train-wedding-dress-ds00022332-16464.html | 3/13/2019 | I1614 | 12 | 26 |
| 3057 | dresseshop.co.uk | dresseshop.co.uk/listing/halter-ivory-chiffon-beading-chapel-train-backless-wedding-dress-ds00022189-15845.html | 8/6/2018 | I1613 | 12 | 27 |
| 3058 | dresseshop.co.uk | dresseshop.co.uk/listing/halter-ivory-chiffon-beading-chapel-train-backless-wedding-dress-ds00022189-15845.html | 3/13/2019 | I1614 | 12 | 27 |
| 3059 | dresseshop.co.uk | dresseshop.co.uk/listing/hot-trumpet-mermaid-ivory-lace-with-buttons-high-neck-wedding-dresses-00016168-4539.html | 8/6/2018 | I1613 | 12 | 27 |
| 3060 | dresseshop.co.uk | dresseshop.co.uk/listing/hot-trumpet-mermaid-ivory-lace-with-buttons-high-neck-wedding-dresses-00016168-4539.html | 3/13/2019 | I1614 | 12 | 27 |
| 3061 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-ball-gown-v-neck-tulle-sashes-ribbons-ankle-length-wedding-dresses-ds00022340-16472.html | 8/6/2018 | I1613 | 12 | 28 |
| 3062 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-ball-gown-v-neck-tulle-sashes-ribbons-ankle-length-wedding-dresses-ds00022340-16472.html | 3/13/2019 | I1614 | 12 | 28 |
| 3063 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-chapel-train-lace-up-taffeta-beading-sweetheart-wedding-dress-00016620-2915.html | 8/6/2018 | I1613 | 12 | 28 |
| 3064 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-chapel-train-lace-up-taffeta-beading-sweetheart-wedding-dress-00016620-2915.html | 3/13/2019 | I1614 | 12 | 28 |
| 3065 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-sheath-column-cap-straps-lace-appliques-lace-scoop-neck-wedding-dress-00016166-4537.html | 8/6/2018 | I1613 | 12 | 29 |
| 3066 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-sheath-column-cap-straps-lace-appliques-lace-scoop-neck-wedding-dress-00016166-4537.html | 3/13/2019 | I1614 | 12 | 29 |
| 3067 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-trumpet-mermaid-elegant-tulle-silk-like-satin-crystal-detailing-one-shoulder-prom-dresses-02016124-10542.html | 3/15/2019 | I1453 | 12 | 6 |
| 3068 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-tulle-tea-length-beading-cap-straps-v-neck-wedding-dresses-00016137-4500.html | 8/6/2018 | I1613 | 12 | 29 |
| 3069 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-tulle-tea-length-beading-cap-straps-v-neck-wedding-dresses-00016137-4500.html | 3/13/2019 | I1614 | 12 | 29 |
| 3070 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-v-neck-ankle-length-appliques-lace-organza-wedding-dresses-00018167-3594.html | 8/6/2018 | I1613 | 12 | 30 |
| 3071 | dresseshop.co.uk | dresseshop.co.uk/listing/ivory-v-neck-ankle-length-appliques-lace-organza-wedding-dresses-00018167-3594.html | 3/13/2019 | I1614 | 12 | 30 |
| 3072 | dresseshop.co.uk | dresseshop.co.uk/listing/latest-scoop-neck-beading-sweep-train-white-satin-wedding-dress-ds00022437-16568.html | 8/6/2018 | I1613 | 12 | 30 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3073 | dresseshop.co.uk | dresseshop.co.uk/listing/latest-scoop-neck-beading-sweep-train-white-satin-wedding-dress-ds00022437-16568.html | 3/13/2019 | I1614 | 12 | 30 |
| 3074 | dresseshop.co.uk | dresseshop.co.uk/listing/lavender-trumpet-mermaid-lace-tulle-beading-scoop-neck-evening-dresses-02018549-13493.html | 3/15/2019 | I1453 | 12 | 6 |
| 3075 | dresseshop.co.uk | dresseshop.co.uk/listing/newest-sweetheart-blue-chiffon-with-beading-empire-prom-dress-02015189-8139.html | 3/15/2019 | I1453 | 12 | 7 |
| 3076 | dresseshop.co.uk | dresseshop.co.uk/listing/nice-v-neck-tulle-appliques-lace-white-sheath-column-wedding-dress-ds00022331-16463.html | 8/6/2018 | I1613 | 12 | 31 |
| 3077 | dresseshop.co.uk | dresseshop.co.uk/listing/nice-v-neck-tulle-appliques-lace-white-sheath-column-wedding-dress-ds00022331-16463.html | 3/13/2019 | I1614 | 12 | 31 |
| 3078 | dresseshop.co.uk | dresseshop.co.uk/listing/off-the-shoulder-satin-chapel-train-appliques-lace-white-wedding-dress-00016526-4674.html | 8/6/2018 | I1613 | 12 | 31 |
| 3079 | dresseshop.co.uk | dresseshop.co.uk/listing/off-the-shoulder-satin-chapel-train-appliques-lace-white-wedding-dress-00016526-4674.html | 3/13/2019 | I1614 | 12 | 31 |
| 3080 | dresseshop.co.uk | dresseshop.co.uk/listing/off-the-shoulder-taffeta-lace-up-court-train-ruffles-white-wedding-dresses-00016540-3350.html | 8/6/2018 | I1613 | 12 | 32 |
| 3081 | dresseshop.co.uk | dresseshop.co.uk/listing/off-the-shoulder-taffeta-lace-up-court-train-ruffles-white-wedding-dresses-00016540-3350.html | 3/13/2019 | I1614 | 12 | 32 |
| 3082 | dresseshop.co.uk | dresseshop.co.uk/listing/open-back-trumpet-mermaid-tulle-appliques-lace-royal-blue-high-neck-evening-dresses-02018544-13488.html | 3/15/2019 | I1453 | 12 | 7 |
| 3083 | dresseshop.co.uk | dresseshop.co.uk/listing/open-back-v-neck-tulle-appliques-lace-white-trumpet-mermaid-wedding-dress-ds00022371-16503.html | 8/6/2018 | I1613 | 12 | 32 |
| 3084 | dresseshop.co.uk | dresseshop.co.uk/listing/open-back-v-neck-tulle-appliques-lace-white-trumpet-mermaid-wedding-dress-ds00022371-16503.html | 3/13/2019 | I1614 | 12 | 32 |
| 3085 | dresseshop.co.uk | dresseshop.co.uk/listing/perfect-ball-gown-ivory-satin-sashes-ribbons-court-train-wedding-dresses-00016135-3280.html | 8/6/2018 | I1613 | 12 | 33 |
| 3086 | dresseshop.co.uk | dresseshop.co.uk/listing/perfect-ball-gown-ivory-satin-sashes-ribbons-court-train-wedding-dresses-00016135-3280.html | 3/13/2019 | I1614 | 12 | 33 |
| 3087 | dresseshop.co.uk | dresseshop.co.uk/listing/pretty-trumpet-mermaid-organza-chapel-train-sashes-ribbons-white-wedding-dress-00016416-4617.html | 3/15/2019 | I1453 | 12 | 8 |
| 3088 | dresseshop.co.uk | dresseshop.co.uk/listing/princess-satin-lace-with-buttons-ivory-open-back-1-2-sleeve-wedding-dresses-ds00022351-16483.html | 8/6/2018 | I1613 | 12 | 33 |
| 3089 | dresseshop.co.uk | dresseshop.co.uk/listing/princess-satin-lace-with-buttons-ivory-open-back-1-2-sleeve-wedding-dresses-ds00022351-16483.html | 3/13/2019 | I1614 | 12 | 33 |
| 3090 | dresseshop.co.uk | dresseshop.co.uk/listing/princess-scoop-neck-ivory-lace-satin-sashes-ribbons-cap-straps-wedding-dress-ds00022211-15866.html | 8/6/2018 | I1613 | 12 | 34 |
| 3091 | dresseshop.co.uk | dresseshop.co.uk/listing/princess-scoop-neck-ivory-lace-satin-sashes-ribbons-cap-straps-wedding-dress-ds00022211-15866.html | 3/13/2019 | I1614 | 12 | 34 |
| 3092 | dresseshop.co.uk | dresseshop.co.uk/listing/princess-tulle-beading-open-back-chapel-train-wedding-dresses-ds00022310-16442.html | 8/6/2018 | I1613 | 12 | 34 |
| 3093 | dresseshop.co.uk | dresseshop.co.uk/listing/princess-tulle-beading-open-back-chapel-train-wedding-dresses-ds00022310-16442.html | 3/13/2019 | I1614 | 12 | 34 |
| 3094 | dresseshop.co.uk | dresseshop.co.uk/listing/red-lace-trumpet-mermaid-beading-vintage-sweep-train-prom-dresses-ds020101572-18310.html | 3/15/2019 | I1453 | 12 | 8 |
| 3095 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-appliques-lace-cap-straps-sweep-train-white-chiffon-wedding-dress-ds00022435-16566.html | 8/6/2018 | I1613 | 12 | 35 |
| 3096 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-appliques-lace-cap-straps-sweep-train-white-chiffon-wedding-dress-ds00022435-16566.html | 3/13/2019 | I1614 | 12 | 35 |
| 3097 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-appliques-lace-court-train-lace-up-white-tulle-wedding-dress-ds00022328-16460.html | 8/6/2018 | I1613 | 12 | 35 |
| 3098 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-appliques-lace-court-train-lace-up-white-tulle-wedding-dress-ds00022328-16460.html | 3/13/2019 | I1614 | 12 | 35 |
| 3099 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-cap-straps-court-train-tulle-appliques-lace-white-wedding-dresses-ds00022353-16485.html | 8/6/2018 | I1613 | 12 | 36 |
| 3100 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-cap-straps-court-train-tulle-appliques-lace-white-wedding-dresses-ds00022353-16485.html | 3/13/2019 | I1614 | 12 | 36 |
| 3101 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-ivory-lace-court-train-beading-cap-straps-wedding-dress-00016828-3062.html | 8/6/2018 | I1613 | 12 | 36 |
| 3102 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-ivory-lace-court-train-beading-cap-straps-wedding-dress-00016828-3062.html | 3/13/2019 | I1614 | 12 | 36 |
| 3103 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-ivory-lace-sweep-train-buttons-3-4-sleeve-wedding-dress-00016318-3102.html | 8/6/2018 | I1613 | 12 | 37 |
| 3104 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-ivory-lace-sweep-train-buttons-3-4-sleeve-wedding-dress-00016318-3102.html | 3/13/2019 | I1614 | 12 | 37 |
| 3105 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-ivory-tulle-appliques-lace-cap-straps-chapel-train-wedding-dresses-00016833-3064.html | 8/6/2018 | I1613 | 12 | 37 |
| 3106 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-ivory-tulle-appliques-lace-cap-straps-chapel-train-wedding-dresses-00016833-3064.html | 3/13/2019 | I1614 | 12 | 37 |
| 3107 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-open-back-white-lace-appliques-lace-sheath-column-wedding-dresses-00016320-3299.html | 8/6/2018 | I1613 | 12 | 38 |
| 3108 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-open-back-white-lace-appliques-lace-sheath-column-wedding-dresses-00016320-3299.html | 3/13/2019 | I1614 | 12 | 38 |
| 3109 | dresseshop.co.uk | dresseshop.co.uk/listing/scoop-neck-split-front-black-tulle-silk-like-satin-beading-sheath-column-prom-dresses-02017193-12101.html | 3/15/2019 | I1453 | 12 | 9 |
| 3110 | dresseshop.co.uk | dresseshop.co.uk/listing/sexy-sweetheart-white-elastic-woven-satin-ruffles-trumpet-mermaid-wedding-dresses-00018077-3504.html | 8/6/2018 | I1613 | 12 | 38 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 3111 | dresseshop.co.uk | dresseshop.co.uk/listing/sexy-sweetheart-white-elastic-woven-satin-ruffles-trumpet-mermaid-wedding-dresses-00018077-3504.html | 3/13/2019 | I1614 | 12 | 38 |
| 3112 | dresseshop.co.uk | dresseshop.co.uk/listing/sexy-trumpet-mermaid-crystal-detailing-one-shoulder-lilac-tulle-prom-dress-02017299-12201.html | 3/15/2019 | I1453 | 12 | 9 |
| 3113 | dresseshop.co.uk | dresseshop.co.uk/listing/sheath-column-split-front-chiffon-tulle-open-back-ankle-length-prom-dresses-02015266-8081.html | 3/15/2019 | I1453 | 12 | 10 |
| 3114 | dresseshop.co.uk | dresseshop.co.uk/listing/sheath-column-strapless-lace-up-appliques-lace-satin-white-wedding-dresses-00016614-2910.html | 8/6/2018 | I1613 | 12 | 39 |
| 3115 | dresseshop.co.uk | dresseshop.co.uk/listing/sheath-column-strapless-lace-up-appliques-lace-satin-white-wedding-dresses-00016614-2910.html | 3/13/2019 | I1614 | 12 | 39 |
| 3116 | dresseshop.co.uk | dresseshop.co.uk/listing/sheath-column-white-chiffon-with-appliques-lace-court-train-lace-up-wedding-dress-00016619-3362.html | 8/6/2018 | I1613 | 12 | 39 |
| 3117 | dresseshop.co.uk | dresseshop.co.uk/listing/sheath-column-white-chiffon-with-appliques-lace-court-train-lace-up-wedding-dress-00016619-3362.html | 3/13/2019 | I1614 | 12 | 39 |
| 3118 | dresseshop.co.uk | dresseshop.co.uk/listing/simple-strapless-white-satin-organza-ruffles-court-train-wedding-dress-ds00022434-16565.html | 8/6/2018 | I1613 | 12 | 40 |
| 3119 | dresseshop.co.uk | dresseshop.co.uk/listing/simple-strapless-white-satin-organza-ruffles-court-train-wedding-dress-ds00022434-16565.html | 3/13/2019 | I1614 | 12 | 40 |
| 3120 | dresseshop.co.uk | dresseshop.co.uk/listing/strapless-ivory-tulle-lace-up-appliques-lace-chapel-train-wedding-dresses-00016428-4626.html | 8/6/2018 | I1613 | 12 | 40 |
| 3121 | dresseshop.co.uk | dresseshop.co.uk/listing/strapless-ivory-tulle-lace-up-appliques-lace-chapel-train-wedding-dresses-00016428-4626.html | 3/13/2019 | I1614 | 12 | 40 |
| 3122 | dresseshop.co.uk | dresseshop.co.uk/listing/strapless-ivory-tulle-with-appliques-lace-tea-length-covered-button-wedding-dresses-ds00022272-16404.html | 8/6/2018 | I1613 | 12 | 41 |
| 3123 | dresseshop.co.uk | dresseshop.co.uk/listing/strapless-ivory-tulle-with-appliques-lace-tea-length-covered-button-wedding-dresses-ds00022272-16404.html | 3/13/2019 | I1614 | 12 | 41 |
| 3124 | dresseshop.co.uk | dresseshop.co.uk/listing/strapless-white-elastic-woven-satin-with-flower-s-sheath-column-wedding-dresses-00018476-3902.html | 3/15/2019 | I1453 | 12 | 10 |
| 3125 | dresseshop.co.uk | dresseshop.co.uk/listing/sweep-train-sweetheart-lace-up-white-tulle-beading-wedding-dresses-00016522-4670.html | 8/6/2018 | I1613 | 12 | 41 |
| 3126 | dresseshop.co.uk | dresseshop.co.uk/listing/sweep-train-sweetheart-lace-up-white-tulle-beading-wedding-dresses-00016522-4670.html | 3/13/2019 | I1614 | 12 | 41 |
| 3127 | dresseshop.co.uk | dresseshop.co.uk/listing/sweet-sweetheart-white-tulle-appliques-lace-sweep-train-wedding-dress-ds00022327-16459.html | 8/6/2018 | I1613 | 12 | 42 |
| 3128 | dresseshop.co.uk | dresseshop.co.uk/listing/sweet-sweetheart-white-tulle-appliques-lace-sweep-train-wedding-dress-ds00022327-16459.html | 3/13/2019 | I1614 | 12 | 42 |
| 3129 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-chiffon-crystal-detailing-discounted-sweep-train-prom-dress-02016677-10771.html | 3/15/2019 | I1453 | 12 | 11 |
| 3130 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-green-satin-appliques-lace-a-line-short-sleeve-prom-dress-ds020101065-14947.html | 3/15/2019 | I1453 | 12 | 11 |
| 3131 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-ivory-satin-with-sashes-ribbons-trumpet-mermaid-modest-wedding-dresses-00016832-3396.html | 8/6/2018 | I1613 | 12 | 42 |
| 3132 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-ivory-satin-with-sashes-ribbons-trumpet-mermaid-modest-wedding-dresses-00016832-3396.html | 3/13/2019 | I1614 | 12 | 42 |
| 3133 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-ivory-tulle-court-train-beading-lace-up-wedding-dresses-00016392-3330.html | 8/6/2018 | I1613 | 12 | 43 |
| 3134 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-ivory-tulle-court-train-beading-lace-up-wedding-dresses-00016392-3330.html | 3/13/2019 | I1614 | 12 | 43 |
| 3135 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-satin-sweep-train-ruffles-lace-up-ivory-wedding-dress-00016523-4671.html | 8/6/2018 | I1613 | 12 | 43 |
| 3136 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-satin-sweep-train-ruffles-lace-up-ivory-wedding-dress-00016523-4671.html | 3/13/2019 | I1614 | 12 | 43 |
| 3137 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-tulle-appliques-lace-ivory-chapel-train-sweet-wedding-dress-ds00022334-16466.html | 8/6/2018 | I1613 | 12 | 44 |
| 3138 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-tulle-appliques-lace-ivory-chapel-train-sweet-wedding-dress-ds00022334-16466.html | 3/13/2019 | I1614 | 12 | 44 |
| 3139 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-white-chiffon-appliques-lace-court-train-backless-wedding-dresses-ds00022354-16486.html | 8/6/2018 | I1613 | 12 | 44 |
| 3140 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-white-chiffon-appliques-lace-court-train-backless-wedding-dresses-ds00022354-16486.html | 3/13/2019 | I1614 | 12 | 44 |
| 3141 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-white-chiffon-lace-up-appliques-lace-floor-length-wedding-dress-ds00022432-16563.html | 8/6/2018 | I1613 | 12 | 45 |
| 3142 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-white-chiffon-lace-up-appliques-lace-floor-length-wedding-dress-ds00022432-16563.html | 3/13/2019 | I1614 | 12 | 45 |
| 3143 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-white-organza-tiered-high-low-asymmetrical-wedding-dress-ds00022333-16465.html | 8/6/2018 | I1613 | 12 | 45 |
| 3144 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-white-organza-tiered-high-low-asymmetrical-wedding-dress-ds00022333-16465.html | 3/13/2019 | I1614 | 12 | 45 |
| 3145 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-white-tulle-appliques-lace-asymmetrical-high-low-wedding-dress-ds00022427-16558.html | 8/6/2018 | I1613 | 12 | 46 |
| 3146 | dresseshop.co.uk | dresseshop.co.uk/listing/sweetheart-white-tulle-appliques-lace-asymmetrical-high-low-wedding-dress-ds00022427-16558.html | 3/13/2019 | I1614 | 12 | 46 |
| 3147 | dresseshop.co.uk | dresseshop.co.uk/listing/tea-length-white-organza-appliques-lace-sweetheart-exclusive-wedding-dresses-00016132-3279.html | 8/6/2018 | I1613 | 12 | 46 |

4_Domain DMCA Summary

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3148 | dresseshop.co.uk | dresseshop.co.uk/listing/tea-length-white-organza-appliques-lace-sweetheart-exclusive-wedding-dresses-00016132-3279.html | 3/13/2019 | I1614 | 12 | 46 |
| 3149 | dresseshop.co.uk | dresseshop.co.uk/listing/top-white-v-neck-satin-ruffles-a-line-wedding-dresses-00016487-3346.html | 8/6/2018 | I1613 | 12 | 47 |
| 3150 | dresseshop.co.uk | dresseshop.co.uk/listing/top-white-v-neck-satin-ruffles-a-line-wedding-dresses-00016487-3346.html | 3/13/2019 | I1614 | 12 | 47 |
| 3151 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-blue-tulle-floor-length-appliques-lace-boutique-prom-dresses-ds020101847-18660.html | 3/15/2019 | I1453 | 12 | 12 |
| 3152 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-ivory-tulle-appliques-lace-v-neck-backless-wedding-dresses-00016134-4498.html | 8/6/2018 | I1613 | 12 | 47 |
| 3153 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-ivory-tulle-appliques-lace-v-neck-backless-wedding-dresses-00016134-4498.html | 3/13/2019 | I1614 | 12 | 47 |
| 3154 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-lace-appliques-lace-white-backless-sweetheart-wedding-dress-ds00022431-16562.html | 8/6/2018 | I1613 | 12 | 48 |
| 3155 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-lace-appliques-lace-white-backless-sweetheart-wedding-dress-ds00022431-16562.html | 3/13/2019 | I1614 | 12 | 48 |
| 3156 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-lace-with-buttons-court-train-ivory-open-back-wedding-dress-ds00022372-16504.html | 8/6/2018 | I1613 | 12 | 48 |
| 3157 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-lace-with-buttons-court-train-ivory-open-back-wedding-dress-ds00022372-16504.html | 3/13/2019 | I1614 | 12 | 48 |
| 3158 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-pleats-white-organza-lace-up-sweetheart-wedding-dresses-00016615-2911.html | 8/6/2018 | I1613 | 12 | 49 |
| 3159 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-pleats-white-organza-lace-up-sweetheart-wedding-dresses-00016615-2911.html | 3/13/2019 | I1614 | 12 | 49 |
| 3160 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-scoop-neck-ivory-tulle-appliques-lace-long-sleeve-wedding-dress-ds00022318-16450.html | 8/6/2018 | I1613 | 12 | 49 |
| 3161 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-scoop-neck-ivory-tulle-appliques-lace-long-sleeve-wedding-dress-ds00022318-16450.html | 3/13/2019 | I1614 | 12 | 49 |
| 3162 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-sweetheart-appliques-lace-white-tulle-beautiful-wedding-dress-ds00022325-16457.html | 8/6/2018 | I1613 | 12 | 50 |
| 3163 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-sweetheart-appliques-lace-white-tulle-beautiful-wedding-dress-ds00022325-16457.html | 3/13/2019 | I1614 | 12 | 50 |
| 3164 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-sweetheart-beading-open-back-white-lace-wedding-dress-ds00022433-16564.html | 8/6/2018 | I1613 | 12 | 50 |
| 3165 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-sweetheart-beading-open-back-white-lace-wedding-dress-ds00022433-16564.html | 3/13/2019 | I1614 | 12 | 50 |
| 3166 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-sweetheart-lace-up-satin-ruffles-blue-bridesmaid-dress-ds01012717-16353.html | 3/15/2019 | I1453 | 12 | 12 |
| 3167 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-sweetheart-organza-appliques-lace-ivory-backless-wedding-dress-ds00022362-16494.html | 8/6/2018 | I1613 | 12 | 51 |
| 3168 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-sweetheart-organza-appliques-lace-ivory-backless-wedding-dress-ds00022362-16494.html | 3/13/2019 | I1614 | 12 | 51 |
| 3169 | dresseshop.co.uk | dresseshop.co.uk/listing/trumpet-mermaid-sweetheart-organza-with-beading-fuchsia-unique-evening-dresses-ds02023457-15027.html | 3/15/2019 | I1453 | 12 | 13 |
| 3170 | dresseshop.co.uk | dresseshop.co.uk/listing/unique-fuchsia-sweetheart-chiffon-crystal-detailing-sweep-train-prom-dresses-ds020101096-14970.html | 3/15/2019 | I1453 | 12 | 13 |
| 3171 | dresseshop.co.uk | dresseshop.co.uk/listing/unique-sheath-column-white-chiffon-split-front-one-shoulder-prom-dress-ds02015383-8363.html | 3/15/2019 | I1453 | 12 | 14 |
| 3172 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-chapel-train-ivory-tulle-appliques-lace-modest-wedding-dress-ds00022370-16502.html | 8/6/2018 | I1613 | 12 | 51 |
| 3173 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-chapel-train-ivory-tulle-appliques-lace-modest-wedding-dress-ds00022370-16502.html | 3/13/2019 | I1614 | 12 | 51 |
| 3174 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-court-train-chiffon-with-beading-white-newest-wedding-dresses-ds00022229-15884.html | 8/6/2018 | I1613 | 12 | 52 |
| 3175 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-court-train-chiffon-with-beading-white-newest-wedding-dresses-ds00022229-15884.html | 3/13/2019 | I1614 | 12 | 52 |
| 3176 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-great-sweep-train-lace-with-appliques-lace-wedding-dress-00016837-3067.html | 8/6/2018 | I1613 | 12 | 52 |
| 3177 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-great-sweep-train-lace-with-appliques-lace-wedding-dress-00016837-3067.html | 3/13/2019 | I1614 | 12 | 52 |
| 3178 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-ivory-lace-appliques-lace-sheath-column-famous-wedding-dresses-00016835-3066.html | 8/6/2018 | I1613 | 12 | 53 |
| 3179 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-ivory-lace-appliques-lace-sheath-column-famous-wedding-dresses-00016835-3066.html | 3/13/2019 | I1614 | 12 | 53 |
| 3180 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-royal-blue-chiffon-beading-floor-length-backless-prom-dresses-ds020101057-14940.html | 3/15/2019 | I1453 | 12 | 14 |
| 3181 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-white-lace-organza-sashes-ribbons-court-train-cap-straps-wedding-dress-ds00022429-16560.html | 8/6/2018 | I1613 | 12 | 53 |
| 3182 | dresseshop.co.uk | dresseshop.co.uk/listing/v-neck-white-lace-organza-sashes-ribbons-court-train-cap-straps-wedding-dress-ds00022429-16560.html | 3/13/2019 | I1614 | 12 | 53 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 3183 | dresseshop.co.uk | dresseshop.co.uk/listing/vintage-princess-red-satin-pleats-v-neck-prom-dresses-ds020101067-14948.html | 3/15/2019 | I1453 | 12 | 15 |
| 3184 | dresseshop.co.uk | dresseshop.co.uk/listing/white-chapel-train-taffeta-beading-exclusive-princess-wedding-dress-00016236-4591.html | 8/6/2018 | I1613 | 12 | 54 |
| 3185 | dresseshop.co.uk | dresseshop.co.uk/listing/white-chapel-train-taffeta-beading-exclusive-princess-wedding-dress-00016236-4591.html | 3/13/2019 | I1614 | 12 | 54 |
| 3186 | dresseshop.co.uk | dresseshop.co.uk/listing/white-court-train-lace-up-chiffon-appliques-lace-v-neck-wedding-dress-00016610-3361.html | 8/6/2018 | I1613 | 12 | 54 |
| 3187 | dresseshop.co.uk | dresseshop.co.uk/listing/white-court-train-lace-up-chiffon-appliques-lace-v-neck-wedding-dress-00016610-3361.html | 3/13/2019 | I1614 | 12 | 54 |
| 3188 | dresseshop.co.uk | dresseshop.co.uk/listing/white-court-train-v-neck-lace-sashes-ribbons-open-back-wedding-dresses-00016319-3298.html | 8/6/2018 | I1613 | 12 | 55 |
| 3189 | dresseshop.co.uk | dresseshop.co.uk/listing/white-court-train-v-neck-lace-sashes-ribbons-open-back-wedding-dresses-00016319-3298.html | 3/13/2019 | I1614 | 12 | 55 |
| 3190 | dresseshop.co.uk | dresseshop.co.uk/listing/white-lace-trumpet-mermaid-beading-sweetheart-online-wedding-dresses-00016829-3063.html | 8/6/2018 | I1613 | 12 | 55 |
| 3191 | dresseshop.co.uk | dresseshop.co.uk/listing/white-lace-trumpet-mermaid-beading-sweetheart-online-wedding-dresses-00016829-3063.html | 3/13/2019 | I1614 | 12 | 55 |
| 3192 | dresseshop.co.uk | dresseshop.co.uk/listing/white-sweep-train-sweetheart-lace-up-tulle-appliques-lace-wedding-dress-00016519-4667.html | 8/6/2018 | I1613 | 12 | 56 |
| 3193 | dresseshop.co.uk | dresseshop.co.uk/listing/white-sweep-train-sweetheart-lace-up-tulle-appliques-lace-wedding-dress-00016519-4667.html | 3/13/2019 | I1614 | 12 | 56 |
| 3194 | dresseshop.co.uk | dresseshop.co.uk/listing/white-sweetheart-lace-with-sashes-ribbons-perfect-tea-length-wedding-dress-00018161-3588.html | 8/6/2018 | I1613 | 12 | 56 |
| 3195 | dresseshop.co.uk | dresseshop.co.uk/listing/white-sweetheart-lace-with-sashes-ribbons-perfect-tea-length-wedding-dress-00018161-3588.html | 3/13/2019 | I1614 | 12 | 56 |
| 3196 | dresseshop.co.uk | dresseshop.co.uk/listing/white-tulle-chapel-train-with-appliques-lace-v-neck-online-wedding-dress-00016316-3101.html | 8/6/2018 | I1613 | 12 | 57 |
| 3197 | dresseshop.co.uk | dresseshop.co.uk/listing/white-tulle-chapel-train-with-appliques-lace-v-neck-online-wedding-dress-00016316-3101.html | 3/13/2019 | I1614 | 12 | 57 |
| 3198 | dressywell.co.za | dressywell.co.za/evening-dresses/?p=2 | 7/8/2017 | C1479 | 12 | 59 |
| 3199 | dressywell.co.za | dressywell.co.za/sheath-column-one-shoulder-sleeveless-sweep-brush-train-chiffon-dresses-fidress1503.html | 3/26/2017 | C1480 | 12 | 59 |
| 3200 | dressywell.co.za | dressywell.co.za/sheath-column-v-neck-sweep-brush-train-chiffon-beading-sleeveless-dresses-madudress2262.html | 3/24/2017 | C1481 | 12 | 60 |
| 3201 | dressywell.co.za | dressywell.co.za/trumpet-mermaid-sweetheart-sleeveless-beading-floor-length-tulle-dresses-pon1506ev331.html | 7/8/2017 | C1482 | 12 | 60 |
| 3202 | echfwp.com | echfwp.com/d-african+wedding+dresses-104/ | 6/24/2017 | C1780 | 12 | 62 |
| 3203 | echfwp.com | echfwp.com/d-african+wedding+dresses-104/ | 6/25/2017 | C1781 | 12 | 62 |
| 3204 | echfwp.com | echfwp.com/d-vintage+lace+wedding+dresses-93/?page=4 | 6/24/2017 | C1782 | 12 | 62 |
| 3205 | echfwp.com | echfwp.com/d-vintage+lace+wedding+dresses-93/?page=4 | 6/25/2017 | C1783 | 12 | 62 |
| 3206 | echfwp.com | echfwp.com/d-wedding+dresses+2012-12/ | 6/24/2017 | C1784 | 12 | 63 |
| 3207 | echfwp.com | echfwp.com/outlet-a-line+chapel+train+spring+fishtail+wedding+dresses-21586.html | 6/24/2017 | C1785 | 12 | 63 |
| 3208 | echfwp.com | echfwp.com/outlet-a-line+chapel+train+spring+fishtail+wedding+dresses-21586.html | 6/25/2017 | C1786 | 12 | 63 |
| 3209 | echfwp.com | echfwp.com/outlet-a-line+chic+&+modern+zipper+fishtail+wedding+dresses-21598.html | 6/24/2017 | C1787 | 12 | 64 |
| 3210 | echfwp.com | echfwp.com/outlet-a-line+court+train+sleeveless+gorgeous+wedding+dresses-21879.html | 6/25/2017 | C1788 | 12 | 64 |
| 3211 | echfwp.com | echfwp.com/outlet-a-line+organza+beading+vintage+lace+wedding+dresses-18196.html | 6/24/2017 | C1789 | 12 | 65 |
| 3212 | echfwp.com | echfwp.com/outlet-a-line+organza+sleeveless+gorgeous+wedding+dresses-21905.html | 6/23/2017 | C1790 | 12 | 65 |
| 3213 | echfwp.com | echfwp.com/outlet-a-line+sparkle+&+shine+empire+fishtail+wedding+dresses-21608.html | 6/23/2017 | C1791 | 12 | 66 |
| 3214 | echfwp.com | echfwp.com/outlet-a-line+spring+sleeveless+islamic+wedding+dresses-21894.html | 6/25/2017 | C1792 | 12 | 66 |
| 3215 | echfwp.com | echfwp.com/outlet-a-line+strapless+ruching+gorgeous+wedding+dresses-21928.html | 6/25/2017 | C1793 | 12 | 67 |
| 3216 | echfwp.com | echfwp.com/outlet-a-line+taffeta+spring+fishtail+wedding+dresses-21605.html | 6/24/2017 | C1794 | 12 | 67 |
| 3217 | echfwp.com | echfwp.com/outlet-ball+gown+sweetheart+spring+fishtail+wedding+dresses-21589.html | 6/24/2017 | C1795 | 12 | 68 |
| 3218 | echfwp.com | echfwp.com/outlet-bateau+lace+appliques+fishtail+wedding+dresses-21619.html | 6/24/2017 | C1796 | 12 | 68 |
| 3219 | echfwp.com | echfwp.com/outlet-bateau+short+sleeve+sashes%2Fribbons+wedding+dresses+2014-2122.html | 6/23/2017 | C1798 | 12 | 69 |
| 3220 | echfwp.com | echfwp.com/outlet-beach%2Fdestination+court+train+strapless+african+wedding+dresses-18766.html | 6/24/2017 | C1799 | 12 | 69 |
| 3221 | echfwp.com | echfwp.com/outlet-beach%2Fdestination+princess+sweetheart+wedding+dresses+cheap-1021.html | 6/25/2017 | C1800 | 12 | 70 |
| 3222 | echfwp.com | echfwp.com/outlet-cap+embroidery+zipper+fishtail+wedding+dresses-21607.html | 6/24/2017 | C1801 | 12 | 70 |
| 3223 | echfwp.com | echfwp.com/outlet-chapel+train+spring+2014+bateau+fishtail+wedding+dresses-21583.html | 6/23/2017 | C1802 | 12 | 71 |
| 3224 | echfwp.com | echfwp.com/outlet-chapel+train+spring+2014+natural+islamic+wedding+dresses-21882.html | 6/24/2017 | C1803 | 12 | 71 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 3225 | echfwp.com | echfwp.com/outlet-chapel+train+strapless+chic+&+modern+gorgeous+wedding+dresses-21903.html | 6/25/2017 | C1804 | 12 | 72 |
| 3226 | echfwp.com | echfwp.com/outlet-chic+&+modern+spring+sleeveless+gorgeous+wedding+dresses-21913.html | 6/22/2017 | C1805 | 12 | 72 |
| 3227 | echfwp.com | echfwp.com/outlet-chiffon+sleeveless+natural+gorgeous+wedding+dresses-21917.html | 6/24/2017 | C1806 | 12 | 73 |
| 3228 | echfwp.com | echfwp.com/outlet-chiffon+spring+zipper+gorgeous+wedding+dresses-21921.html | 6/24/2017 | C1807 | 12 | 73 |
| 3229 | echfwp.com | echfwp.com/outlet-church+a-line+elegant+&+luxurious+fishtail+wedding+dresses-21618.html | 6/24/2017 | C1808 | 12 | 74 |
| 3230 | echfwp.com | echfwp.com/outlet-church+a-line+spring+african+wedding+dresses-18749.html | 6/25/2017 | C1809 | 12 | 74 |
| 3231 | echfwp.com | echfwp.com/outlet-church+court+train+sweetheart+gorgeous+wedding+dresses-21874.html | 6/25/2017 | C1810 | 12 | 75 |
| 3232 | echfwp.com | echfwp.com/outlet-church+glamorous+&+dramatic+winter+luxury+wedding+dresses-2134.html | 6/24/2017 | C1811 | 12 | 75 |
| 3233 | echfwp.com | echfwp.com/outlet-church+inverted+triangle+lace+luxury+wedding+dresses-2132.html | 6/25/2017 | C1812 | 12 | 76 |
| 3234 | echfwp.com | echfwp.com/outlet-church+spring+2014+sleeveless+vintage+lace+wedding+dresses-18192.html | 6/22/2017 | C1813 | 12 | 76 |
| 3235 | echfwp.com | echfwp.com/outlet-church+tulle+glamorous+&+dramatic+luxury+wedding+dresses-2203.html | 6/23/2017 | C1814 | 12 | 77 |
| 3236 | echfwp.com | echfwp.com/outlet-classic+&+timeless+sleeveless+backless+wedding+dresses+cheap-2220.html | 6/24/2017 | C1817 | 12 | 77 |
| 3237 | echfwp.com | echfwp.com/outlet-classic+lace+sweetheart+sheath+court+train+wedding+dress+cheap-2118.html | 6/25/2017 | C1815 | 12 | 78 |
| 3238 | echfwp.com | echfwp.com/outlet-classic+organza+strapless+princess+cathedral+train+wedding+dress+cheap-2123.html | 6/24/2017 | C1816 | 12 | 78 |
| 3239 | echfwp.com | echfwp.com/outlet-court+train+elegant+&+luxurious+natural+gorgeous+wedding+dresses-21918.html | 6/19/2017 | C1818 | 12 | 79 |
| 3240 | echfwp.com | echfwp.com/outlet-court+train+halter+glamorous+&+dramatic+fishtail+wedding+dresses-21604.html | 6/23/2017 | C1819 | 12 | 79 |
| 3241 | echfwp.com | echfwp.com/outlet-court+train+halter+glamorous+&+dramatic+fishtail+wedding+dresses-21604.html | 6/24/2017 | C1820 | 12 | 79 |
| 3242 | echfwp.com | echfwp.com/outlet-court+train+halter+glamorous+&+dramatic+fishtail+wedding+dresses-21604.html | 6/25/2017 | C1821 | 12 | 79 |
| 3243 | echfwp.com | echfwp.com/outlet-court+train+spring+2014+sleeveless+fishtail+wedding+dresses-21614.html | 6/25/2017 | C1822 | 12 | 80 |
| 3244 | echfwp.com | echfwp.com/outlet-court+train+spring+2014+spring+african+wedding+dresses-18748.html | 6/24/2017 | C1823 | 12 | 80 |
| 3245 | echfwp.com | echfwp.com/outlet-court+train+strapless+spring+wedding+dresses+2014-21902.html | 6/25/2017 | C1824 | 12 | 81 |
| 3246 | echfwp.com | echfwp.com/outlet-elegant+&+luxurious+sleeveless+backless+islamic+wedding+dresses-21934.html | 6/19/2017 | C1827 | 12 | 81 |
| 3247 | echfwp.com | echfwp.com/outlet-elegant+&+luxurious+spring+lace-up+fishtail+wedding+dresses-21623.html | 6/24/2017 | C1828 | 12 | 82 |
| 3248 | echfwp.com | echfwp.com/outlet-elegant+chiffon+strapless+sweep+train+wedding+dresses-5891.html | 6/23/2017 | C1825 | 12 | 82 |
| 3249 | echfwp.com | echfwp.com/outlet-elegant+lace+strapless+a-line+ankle-length+wedding+dresses+cheap-2165.html | 6/19/2017 | C1826 | 12 | 83 |
| 3250 | echfwp.com | echfwp.com/outlet-elegant+organza+bateau+ball+gown+court+train+wedding+dresses+cheap-1016.html | 6/19/2017 | C1829 | 12 | 83 |
| 3251 | echfwp.com | echfwp.com/outlet-elegant+organza+bateau+ball+gown+court+train+wedding+dresses+cheap-1016.html | 6/23/2017 | C1830 | 12 | 83 |
| 3252 | echfwp.com | echfwp.com/outlet-elegant+taffeta+sweetheart+a-line+sweep+train+wedding+dresses+cheap-5919.html | 6/25/2017 | C1831 | 12 | 84 |
| 3253 | echfwp.com | echfwp.com/outlet-elegant+tulle+strapless+mermaid+chapel+train+wedding+dresses+cheap-5894.html | 6/24/2017 | C1832 | 12 | 84 |
| 3254 | echfwp.com | echfwp.com/outlet-elegant+tulle+sweetheart+a-line+chapel+train+wedding+dresses+cheap-5880.html | 6/24/2017 | C1833 | 12 | 85 |
| 3255 | echfwp.com | echfwp.com/outlet-elegant+tulle+sweetheart+sweep+train+wedding+dresses-5936.html | 6/25/2017 | C1834 | 12 | 85 |
| 3256 | echfwp.com | echfwp.com/outlet-fall+2013+sleeveless+zipper+fishtail+wedding+dresses-21622.html | 6/24/2017 | C1835 | 12 | 86 |
| 3257 | echfwp.com | echfwp.com/outlet-garden%2Foutdoor+pear+empire+luxury+wedding+dresses-2144.html | 6/25/2017 | C1836 | 12 | 86 |
| 3258 | echfwp.com | echfwp.com/outlet-garden%2Foutdoor+sweetheart+appliques+luxury+wedding+dresses-2208.html | 6/25/2017 | C1837 | 12 | 87 |
| 3259 | echfwp.com | echfwp.com/outlet-glamorous+&+dramatic+flower(s)+empire+fishtail+wedding+dresses-21613.html | 6/24/2017 | C1838 | 12 | 87 |
| 3260 | echfwp.com | echfwp.com/outlet-glamorous+&+dramatic+spring+appliques+fishtail+wedding+dresses-21628.html | 6/24/2017 | C1839 | 12 | 88 |
| 3261 | echfwp.com | echfwp.com/outlet-glamorous+organza+square+a-line+sweep+train+wedding+dresses+cheap-2179.html | 6/24/2017 | C1840 | 12 | 88 |
| 3262 | echfwp.com | echfwp.com/outlet-glamorous+tulle+sweetheart+ball+gown+court+train+wedding+dresses+cheap-2139.html | 6/24/2017 | C1841 | 12 | 89 |
| 3263 | echfwp.com | echfwp.com/outlet-glamorous+tulle+sweetheart+ball+gown+sweep+train+wedding+dresses+cheap-1050.html | 6/23/2017 | C1842 | 12 | 89 |
| 3264 | echfwp.com | echfwp.com/outlet-hall+spring+2014+sweetheart+luxury+wedding+dresses-2201.html | 6/25/2017 | C1843 | 12 | 90 |
| 3265 | echfwp.com | echfwp.com/outlet-hall+sweep%2Fbrush+train+strapless+islamic+wedding+dresses-21895.html | 6/22/2017 | C1844 | 12 | 90 |
| 3266 | echfwp.com | echfwp.com/outlet-hall+winter+sleeveless+luxury+wedding+dresses-2218.html | 6/25/2017 | C1845 | 12 | 91 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3267 | echfwp.com | echfwp.com/outlet-inverted+triangle+chic+&+modern+zipper+luxury+wedding+dresses-2148.html | 6/23/2017 | C1846 | 12 | 91 |
| 3268 | echfwp.com | echfwp.com/outlet-organza+chic+&+modern+zipper+gorgeous+wedding+dresses-21915.html | 6/23/2017 | C1847 | 12 | 92 |
| 3269 | echfwp.com | echfwp.com/outlet-organza+spring+zipper+vintage+lace+wedding+dresses-18193.html | 6/25/2017 | C1848 | 12 | 92 |
| 3270 | echfwp.com | echfwp.com/outlet-plus+sizes+short+sleeve+zipper+luxury+wedding+dresses-2197.html | 6/24/2017 | C1849 | 12 | 93 |
| 3271 | echfwp.com | echfwp.com/outlet-princess+organza+elegant+&+luxurious+luxury+wedding+dresses-2205.html | 6/25/2017 | C1850 | 12 | 93 |
| 3272 | echfwp.com | echfwp.com/outlet-princess+sashes%2Fribbons+natural+wedding+dresses+2012-2212.html | 6/25/2017 | C1852 | 12 | 94 |
| 3273 | echfwp.com | echfwp.com/outlet-princess+spring+2014+taffeta+luxury+wedding+dresses-2196.html | 6/25/2017 | C1853 | 12 | 94 |
| 3274 | echfwp.com | echfwp.com/outlet-satin+half+sleeve+zipper+gorgeous+wedding+dresses-21925.html | 6/24/2017 | C1854 | 12 | 95 |
| 3275 | echfwp.com | echfwp.com/outlet-scoop+zipper+natural+fishtail+wedding+dresses-21584.html | 6/23/2017 | C1855 | 12 | 95 |
| 3276 | echfwp.com | echfwp.com/outlet-scoop+zipper+natural+fishtail+wedding+dresses-21584.html | 6/24/2017 | C1856 | 12 | 95 |
| 3277 | echfwp.com | echfwp.com/outlet-scoop+zipper+natural+fishtail+wedding+dresses-21584.html | 6/25/2017 | C1857 | 12 | 95 |
| 3278 | echfwp.com | echfwp.com/outlet-sleeveless+appliques+zipper+islamic+wedding+dresses-21888.html | 6/23/2017 | C1858 | 12 | 96 |
| 3279 | echfwp.com | echfwp.com/outlet-sleeveless+lace+zipper+wedding+dresses+2012-5934.html | 6/25/2017 | C1859 | 12 | 96 |
| 3280 | echfwp.com | echfwp.com/outlet-sparkle+&+shine+glamorous+&+dramatic+spring+fishtail+wedding+dresses-21606.html | 6/25/2017 | C1860 | 12 | 97 |
| 3281 | echfwp.com | echfwp.com/outlet-sparkle+&+shine+sweetheart+zipper+fishtail+wedding+dresses-21631.html | 6/23/2017 | C1861 | 12 | 97 |
| 3282 | echfwp.com | echfwp.com/outlet-spring+2014+glamorous+&+dramatic+appliques+fishtail+wedding+dresses-21625.html | 6/24/2017 | C1862 | 12 | 98 |
| 3283 | echfwp.com | echfwp.com/outlet-spring+2014+spring+flower(s)+fishtail+wedding+dresses-21602.html | 6/25/2017 | C1863 | 12 | 98 |
| 3284 | echfwp.com | echfwp.com/outlet-spring+2014+sweetheart+lace+fishtail+wedding+dresses-21621.html | 6/23/2017 | C1864 | 12 | 99 |
| 3285 | echfwp.com | echfwp.com/outlet-spring+2014+sweetheart+lace-up+fishtail+wedding+dresses-21611.html | 6/20/2017 | C1865 | 12 | 99 |
| 3286 | echfwp.com | echfwp.com/outlet-spring+2014+sweetheart+natural+gorgeous+wedding+dresses-21911.html | 6/25/2017 | C1866 | 12 | 100 |
| 3287 | echfwp.com | echfwp.com/outlet-spring+2014+taffeta+lace-up+gorgeous+wedding+dresses-21919.html | 6/25/2017 | C1867 | 12 | 100 |
| 3288 | echfwp.com | echfwp.com/outlet-spring+2014+zipper+natural+luxury+wedding+dresses-2150.html | 6/24/2017 | C1868 | 12 | 101 |
| 3289 | echfwp.com | echfwp.com/outlet-spring+appliques+zipper+fishtail+wedding+dresses-21629.html | 6/23/2017 | C1869 | 12 | 101 |
| 3290 | echfwp.com | echfwp.com/outlet-sweetheart+appliques+natural+best+wedding+dresses-18219.html | 6/25/2017 | C1870 | 12 | 102 |
| 3291 | echfwp.com | echfwp.com/outlet-sweetheart+chic+&+modern+natural+vintage+lace+wedding+dresses-18201.html | 6/24/2017 | C1871 | 12 | 102 |
| 3292 | echfwp.com | echfwp.com/outlet-sweetheart+lace+empire+fishtail+wedding+dresses-21595.html | 6/24/2017 | C1872 | 12 | 103 |
| 3293 | echfwp.com | echfwp.com/outlet-sweetheart+organza+lace+wedding+dresses+2014-21636.html | 6/25/2017 | C1873 | 12 | 103 |
| 3294 | echfwp.com | echfwp.com/outlet-sweetheart+sleeveless+luxurious+wedding+dresses-2194.html | 6/24/2017 | C1874 | 12 | 104 |
| 3295 | echfwp.com | echfwp.com/outlet-sweetheart+sleeveless+sashes%2Fribbons+luxurious+wedding+dresses-2135.html | 6/22/2017 | C1875 | 12 | 104 |
| 3296 | echfwp.com | echfwp.com/outlet-taffeta+reception+backless+wedding+dresses+2014-21635.html | 6/24/2017 | C1876 | 12 | 105 |
| 3297 | echfwp.com | echfwp.com/outlet-trumpet%2Fmermaid+short+sleeve+zipper+wedding+dresses+2014-21900.html | 6/25/2017 | C1877 | 12 | 105 |
| 3298 | echfwp.com | echfwp.com/outlet-trumpet%2Fmermaid+sleeveless+natural+gorgeous+wedding+dresses-21924.html | 6/25/2017 | C1878 | 12 | 106 |
| 3299 | echfwp.com | echfwp.com/outlet-trumpet%2Fmermaid+straps+chic+&+modern+gorgeous+wedding+dresses-21922.html | 6/24/2017 | C1879 | 12 | 106 |
| 3300 | echfwp.com | echfwp.com/wedding-backless+wedding+dresses+cheap/ | 6/23/2017 | C1880 | 12 | 107 |
| 3301 | echfwp.com | echfwp.com/wedding-crystal+detailing+wedding+dresses+cheap/ | 6/24/2017 | C1881 | 12 | 107 |
| 3302 | echfwp.com | echfwp.com/wedding-crystal+detailing+wedding+dresses+cheap/ | 6/25/2017 | C1882 | 12 | 107 |
| 3303 | echfwp.com | echfwp.com/wedding-elegant+&+luxurious+wedding+dresses+cheap/ | 6/23/2017 | C1883 | 12 | 108 |
| 3304 | echfwp.com | echfwp.com/wedding-garden%2Foutdoor+wedding+dresses+cheap/ | 6/19/2017 | C1884 | 12 | 108 |
| 3305 | echfwp.com | echfwp.com/wedding-garden%2Foutdoor+wedding+dresses+cheap/ | 6/23/2017 | C1885 | 12 | 108 |
| 3306 | echfwp.com | echfwp.com/wedding-natural+luxury+wedding+dresses/ | 6/25/2017 | C1886 | 12 | 109 |
| 3307 | echfwp.com | echfwp.com/wedding-natural+wedding+dresses+cheap/?page=2&tags=natural+wedding+dresses+cheap | 6/22/2017 | C1887 | 12 | 109 |
| 3308 | echfwp.com | echfwp.com/wedding-natural+wedding+dresses+cheap/?page=2&tags=natural+wedding+dresses+cheap | 6/25/2017 | C1888 | 12 | 109 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3309 | echfwp.com | echfwp.com/wedding-organza+wedding+dresses+cheap/ | 6/25/2017 | C1889 | 12 | 110 |
| 3310 | echfwp.com | echfwp.com/wedding-sleeveless+wedding+dresses+cheap/ | 6/24/2017 | C1890 | 12 | 110 |
| 3311 | echfwp.com | echfwp.com/wedding-sleeveless+wedding+dresses+cheap/ | 6/25/2017 | C1891 | 12 | 110 |
| 3312 | echfwp.com | echfwp.com/wedding-sweetheart+wedding+dresses+cheap/ | 6/25/2017 | C1892 | 12 | 111 |
| 3313 | echfwp.com | echfwp.com/y10-133.html | 6/24/2017 | C1893 | 12 | 111 |
| 3314 | echfwp.com | echfwp.com/y110-67.html | 6/25/2017 | C1894 | 12 | 112 |
| 3315 | echfwp.com | echfwp.com/y1212-98.html | 6/25/2017 | C1895 | 12 | 112 |
| 3316 | echfwp.com | echfwp.com/y123-133.html | 6/24/2017 | C1896 | 12 | 113 |
| 3317 | echfwp.com | echfwp.com/y127-93.html | 6/20/2017 | C1897 | 12 | 113 |
| 3318 | echfwp.com | echfwp.com/y130-133.html | 6/24/2017 | C1898 | 12 | 114 |
| 3319 | echfwp.com | echfwp.com/y140-70.html?page=1 | 6/19/2017 | C1899 | 12 | 114 |
| 3320 | echfwp.com | echfwp.com/y141-98.html | 6/24/2017 | C1900 | 12 | 115 |
| 3321 | echfwp.com | echfwp.com/y42-133.html | 6/25/2017 | C1901 | 12 | 115 |
| 3322 | echfwp.com | echfwp.com/y511-137.html | 6/24/2017 | C1902 | 12 | 116 |
| 3323 | echfwp.com | echfwp.com/y53-10.html?page=4 | 6/19/2017 | C1903 | 12 | 116 |
| 3324 | echfwp.com | echfwp.com/y80-130.html | 6/23/2017 | C1905 | 12 | 117 |
| 3325 | efuhrer.com | efuhrer.com/h-a-linija+prolje%C4%87e+2013+%C4%8Cipka+vjen%C4%8Danice+2014-5898.html | 6/19/2017 | C1906 | 12 | 119 |
| 3326 | efuhrer.com | efuhrer.com/h-balska+haljina+do+poda+zima+vjen%C4%8Danice+2014-5910.html | 6/19/2017 | C1907 | 12 | 119 |
| 3327 | efuhrer.com | efuhrer.com/h-bez+naramenica+prolje%C4%87e+bez+rukava+vjen%C4%8Danice+2014-5938.html | 6/19/2017 | C1908 | 12 | 120 |
| 3328 | efuhrer.com | efuhrer.com/h-crkva+vlak+srednje+du%C5%BEine+bez+naramenica+vjen%C4%8Danice+za+punije-18727.html | 6/20/2017 | C1909 | 12 | 120 |
| 3329 | efuhrer.com | efuhrer.com/h-crkveni+vlak+aplikacije+prirodan+vjen%C4%8Danice+za+punije-18732.html | 6/19/2017 | C1910 | 12 | 121 |
| 3330 | efuhrer.com | efuhrer.com/h-do+poda+glamurozno+i+izra%C5%BEajno+patent+zatvara%C4%8D+vjen%C4%8Danice+2014-5864.html | 6/19/2017 | C1911 | 12 | 121 |
| 3331 | efuhrer.com | efuhrer.com/h-do+poda+organza+zima+vjen%C4%8Danice+2014-5859.html | 6/19/2017 | C1912 | 12 | 122 |
| 3332 | efuhrer.com | efuhrer.com/h-glamurozno+i+izra%C5%BEajno+prolje%C4%87e+%C4%8Cipka+vjen%C4%8Danice+sincerity-21611.html | 6/19/2017 | C1913 | 12 | 122 |
| 3333 | efuhrer.com | efuhrer.com/h-sirena+%2F+uz+tijelo+%C4%8Cipkasti+izgled+%C4%8Cipka+vjen%C4%8Danice+2014-5865.html | 6/19/2017 | C1914 | 12 | 123 |
| 3334 | efuhrer.com | efuhrer.com/h-sirena+%2F+uz+tijelo+do+poda+prirodan+vjen%C4%8Danice+2014-5855.html | 6/19/2017 | C1915 | 12 | 123 |
| 3335 | efuhrer.com | efuhrer.com/h-srcoliki+izrez+organza+nizane+perle+vjen%C4%8Danice+sincerity-21593.html | 6/19/2017 | C1916 | 12 | 124 |
| 3336 | efuhrer.com | efuhrer.com/h-vrt+%2F+vani+princeza+do+gle%C5%BEnja+vjen%C4%8Danice+2014-1048.html | 6/19/2017 | C1917 | 12 | 124 |
| 3337 | ejinks.com | ejinks.com/billig102-10.html?page=2 | 6/24/2017 | C1918 | 13 | 3 |
| 3338 | ejinks.com | ejinks.com/billig111-14.html | 6/23/2017 | C1919 | 13 | 3 |
| 3339 | ejinks.com | ejinks.com/billig115-14.html | 6/19/2017 | C1920 | 13 | 4 |
| 3340 | ejinks.com | ejinks.com/billig12-13.html | 6/23/2017 | C1922 | 13 | 4 |
| 3341 | ejinks.com | ejinks.com/billig12-13.html?page=2 | 6/24/2017 | C1923 | 13 | 5 |
| 3342 | ejinks.com | ejinks.com/billig121-14.html | 6/24/2017 | C1921 | 13 | 5 |
| 3343 | ejinks.com | ejinks.com/billig1219-14.html | 6/24/2017 | C1924 | 13 | 6 |
| 3344 | ejinks.com | ejinks.com/billig126-14.html | 6/24/2017 | C1925 | 13 | 6 |
| 3345 | ejinks.com | ejinks.com/billig127-14.html | 6/19/2017 | C1926 | 13 | 7 |
| 3346 | ejinks.com | ejinks.com/billig128-14.html | 6/24/2017 | C1927 | 13 | 7 |
| 3347 | ejinks.com | ejinks.com/billig142-14.html | 6/23/2017 | C1928 | 13 | 8 |
| 3348 | ejinks.com | ejinks.com/billig45-10.html?page=3 | 6/24/2017 | C1929 | 13 | 8 |
| 3349 | ejinks.com | ejinks.com/billig45-67.html | 6/24/2017 | C1930 | 13 | 9 |
| 3350 | ejinks.com | ejinks.com/billig46-10.html | 6/23/2017 | C1931 | 13 | 9 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3351 | ejinks.com | ejinks.com/billig62-10.html | 6/23/2017 | C1932 | 13 | 10 |
| 3352 | ejinks.com | ejinks.com/billig75-10.html?page=25 | 6/23/2017 | C1933 | 13 | 10 |
| 3353 | ejinks.com | ejinks.com/billig75-10.html?page=25 | 6/24/2017 | C1934 | 13 | 10 |
| 3354 | ejinks.com | ejinks.com/billig76-10.html | 6/24/2017 | C1935 | 13 | 11 |
| 3355 | ejinks.com | ejinks.com/billig93-10.html | 6/22/2017 | C1936 | 13 | 11 |
| 3356 | ejinks.com | ejinks.com/billig93-10.html | 6/23/2017 | C1937 | 13 | 11 |
| 3357 | ejinks.com | ejinks.com/billig93-10.html | 6/24/2017 | C1938 | 13 | 11 |
| 3358 | ejinks.com | ejinks.com/billig93-10.html?page=6 | 6/24/2017 | C1939 | 13 | 12 |
| 3359 | ejinks.com | ejinks.com/guenstige-3%2F4+arm+crystal+detailliert+tiefe+taille+g%C3%BCnstige+brautkleider-1028.html | 6/22/2017 | C1940 | 13 | 12 |
| 3360 | ejinks.com | ejinks.com/guenstige-a-linie+%C3%9Cbergr%C3%B6%C3%9Fen+3%2F4+arm+brautkleider+2014-1029.html | 6/24/2017 | C1941 | 13 | 13 |
| 3361 | ejinks.com | ejinks.com/guenstige-a-linie+chiffon+3%2F4+arm+brautkleider+2014-1040.html | 6/23/2017 | C1942 | 13 | 13 |
| 3362 | ejinks.com | ejinks.com/guenstige-a-linie+fr%C3%BChling+2014+herz-ausschnitt+luxuri%C3%B6se+brautkleider-2180.html | 6/19/2017 | C1943 | 13 | 14 |
| 3363 | ejinks.com | ejinks.com/guenstige-a-linie+hof-schleppe+chic+&+modern+hochzeitskleider+schwanger-21921.html | 6/23/2017 | C1944 | 13 | 14 |
| 3364 | ejinks.com | ejinks.com/guenstige-a-linie+hof-schleppe+stretch-satin+brautkleider+2012-5930.html | 6/24/2017 | C1945 | 13 | 15 |
| 3365 | ejinks.com | ejinks.com/guenstige-beach+%2F+destination+a-linie+tr%C3%A4gerloser+ausschnitt+g%C3%BCnstige+brautkleider-1020.html | 6/24/2017 | C1946 | 13 | 15 |
| 3366 | ejinks.com | ejinks.com/guenstige-beach+%2F+destination+glamour%C3%B6s+&+dramatisch+nat%C3%BCrlich+g%C3%BCnstige+brautkleider-1030.html | 6/22/2017 | C1947 | 13 | 16 |
| 3367 | ejinks.com | ejinks.com/guenstige-beach+%2F+destination+glamour%C3%B6s+&+dramatisch+nat%C3%BCrlich+g%C3%BCnstige+brautkleider-1030.html | 6/24/2017 | C1948 | 13 | 16 |
| 3368 | ejinks.com | ejinks.com/guenstige-beach+%2F+destination+herz-ausschnitt+rei%C3%9Fverschluss+g%C3%BCnstige+brautkleider-1021.html | 6/24/2017 | C1949 | 13 | 16 |
| 3369 | ejinks.com | ejinks.com/guenstige-beach+%2F+destination+meerjungfrau-linie%2Fmermaid-stil+schlichte+brautkleider+g%C3%BCnstige+brautkleider-1019.html | 6/24/2017 | C1950 | 13 | 17 |
| 3370 | ejinks.com | ejinks.com/guenstige-carr%C3%A9-ausschnitt+knopf+rei%C3%9Fverschluss+brautkleider+2014-5881.html | 6/24/2017 | C1951 | 13 | 17 |
| 3371 | ejinks.com | ejinks.com/guenstige-chic+&+modern+3%2F4+arm+empire+brautkleider+2014-2171.html | 6/22/2017 | C1952 | 13 | 18 |
| 3372 | ejinks.com | ejinks.com/guenstige-chic+&+modern+3%2F4+arm+empire+brautkleider+2014-2171.html | 6/23/2017 | C1953 | 13 | 18 |
| 3373 | ejinks.com | ejinks.com/guenstige-chic+&+modern+3%2F4+arm+empire+luxuri%C3%B6se+brautkleider-2211.html | 6/19/2017 | C1954 | 13 | 18 |
| 3374 | ejinks.com | ejinks.com/guenstige-chic+&+modern+3%2F4+arm+nat%C3%BCrlich+brautkleider+2014-1046.html | 6/24/2017 | C1955 | 13 | 19 |
| 3375 | ejinks.com | ejinks.com/guenstige-duchesse-linie+hochzeitskleider+mit+schal+rei%C3%9Fverschluss+brautkleider+2014-1016.html | 6/24/2017 | C1956 | 13 | 19 |
| 3376 | ejinks.com | ejinks.com/guenstige-etui-linie+drapiert+rei%C3%9Fverschluss+luxuri%C3%B6se+brautkleider-2150.html | 6/23/2017 | C1957 | 13 | 20 |
| 3377 | ejinks.com | ejinks.com/guenstige-fr%C3%BChling+2014+t%C3%BClle+applikation+luxuri%C3%B6se+brautkleider-2129.html | 6/23/2017 | C1958 | 13 | 20 |
| 3378 | ejinks.com | ejinks.com/guenstige-garten+%2F+outdoor+%C3%9Cbergr%C3%B6%C3%9Fen+nat%C3%BCrlich+g%C3%BCnstige+brautkleider-5879.html | 6/23/2017 | C1959 | 13 | 21 |
| 3379 | ejinks.com | ejinks.com/guenstige-garten+%2F+outdoor+duchesse-linie+applikation+vintage+brautkleider-2125.html | 6/22/2017 | C1960 | 13 | 21 |
| 3380 | ejinks.com | ejinks.com/guenstige-garten+%2F+outdoor+herz-ausschnitt+nat%C3%BCrlich+luxuri%C3%B6se+brautkleider-2135.html | 6/24/2017 | C1961 | 13 | 22 |
| 3381 | ejinks.com | ejinks.com/guenstige-garten+%2F+outdoor+t%C3%BClle+fr%C3%BChling+luxuri%C3%B6se+brautkleider-2126.html | 6/24/2017 | C1962 | 13 | 22 |
| 3382 | ejinks.com | ejinks.com/guenstige-glanz+&+glamour+glamour%C3%B6s+&+dramatisch+blumen+handarbeitern+ma%C3%9Fgeschneiderte+hochzeitskleidung-4198.html | 6/22/2017 | C1963 | 13 | 23 |
| 3383 | ejinks.com | ejinks.com/guenstige-glanz+&+glamour+glamour%C3%B6s+&+dramatisch+blumen+handarbeitern+ma%C3%9Fgeschneiderte+hochzeitskleidung-4198.html | 6/24/2017 | C1964 | 13 | 23 |
| 3384 | ejinks.com | ejinks.com/guenstige-halle+hof-schleppe+t%C3%BClle+luxuri%C3%B6se+brautkleider-2147.html | 6/23/2017 | C1965 | 13 | 23 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3385 | ejinks.com | ejinks.com/guenstige-halle+meerjungfrau-linie%2Fmermaid-stil+fr%C3%BChling+luxuri%C3%B6se+brautkleider-2215.html | 6/24/2017 | C1966 | 13 | 24 |
| 3386 | ejinks.com | ejinks.com/guenstige-hochzeitskleider+mit+schal+%C3%9Cbergr%C3%B6%C3%9Fen+chic+&+modern+g%C3%BCnstige+brautkleider-1018.html | 6/24/2017 | C1967 | 13 | 24 |
| 3387 | ejinks.com | ejinks.com/guenstige-hof-schleppe+carr%C3%A9-ausschnitt+glamour%C3%B6s+&+dramatisch+g%C3%BCnstige+brautkleider-1023.html | 6/24/2017 | C1968 | 13 | 25 |
| 3388 | ejinks.com | ejinks.com/guenstige-hof-schleppe+herz-ausschnitt+elegant+&+luxuri%C3%B6s+g%C3%BCnstige+brautkleider-1041.html | 6/22/2017 | C1969 | 13 | 25 |
| 3389 | ejinks.com | ejinks.com/guenstige-hof-schleppe+herz-ausschnitt+t%C3%BClle+brautkleider-2014-1052.html | 6/24/2017 | C1970 | 13 | 26 |
| 3390 | ejinks.com | ejinks.com/guenstige-hof-schleppe+klassisch+&+zeitlos+3%2F4+arm+g%C3%BCnstige+brautkleider-1027.html | 6/22/2017 | C1971 | 13 | 26 |
| 3391 | ejinks.com | ejinks.com/guenstige-hof-schleppe+schlichte+brautkleider+applikation+brautkleider+2014-1017.html | 6/24/2017 | C1972 | 13 | 27 |
| 3392 | ejinks.com | ejinks.com/guenstige-hof-schleppe+schlichte+brautkleider+herz-ausschnitt+g%C3%BCnstige+brautkleider-1049.html | 6/23/2017 | C1973 | 13 | 27 |
| 3393 | ejinks.com | ejinks.com/guenstige-hof-schleppe+schlichte+brautkleider+herz-ausschnitt+g%C3%BCnstige+brautkleider-1049.html | 6/24/2017 | C1974 | 13 | 27 |
| 3394 | ejinks.com | ejinks.com/guenstige-hof-schleppe+spitze+kappe+luxuri%C3%B6se+brautkleider-2194.html | 6/24/2017 | C1975 | 13 | 28 |
| 3395 | ejinks.com | ejinks.com/guenstige-hof-schleppe+spitze+rei%C3%9Fverschluss+g%C3%BCnstige+brautkleider-1034.html | 6/23/2017 | C1976 | 13 | 28 |
| 3396 | ejinks.com | ejinks.com/guenstige-hof-schleppe+u-boot-ausschnitt+kurze+%C3%84rmel+brautkleider+2014-2152.html | 6/24/2017 | C1977 | 13 | 29 |
| 3397 | ejinks.com | ejinks.com/guenstige-hof-schleppe+u-boot-ausschnitt+rei%C3%9Fverschluss+g%C3%BCnstige+brautkleider-1038.html | 6/23/2017 | C1978 | 13 | 29 |
| 3398 | ejinks.com | ejinks.com/guenstige-kirche+duchesse-linie+sweep+%2F+pinsel+zug+brautkleider+2014-5861.html | 6/22/2017 | C1979 | 13 | 30 |
| 3399 | ejinks.com | ejinks.com/guenstige-kirche+herz-ausschnitt+perlenstickerei+luxuri%C3%B6se+brautkleider-2128.html | 6/24/2017 | C1980 | 13 | 30 |
| 3400 | ejinks.com | ejinks.com/guenstige-klassisch+&+zeitlos+applikation+rei%C3%9Fverschluss+luxuri%C3%B6se+brautkleider-2173.html | 6/23/2017 | C1981 | 13 | 31 |
| 3401 | ejinks.com | ejinks.com/guenstige-kleiderf%C3%BCrhochzeitsempfang+3%2F4+arm+rei%C3%9Fverschluss+hochzeitskleider+schweiz-21578.html | 6/23/2017 | C1982 | 13 | 31 |
| 3402 | ejinks.com | ejinks.com/guenstige-kleiderf%C3%BCrhochzeitsempfang+3%2F4+arm+rei%C3%9Fverschluss+hochzeitskleider+schweiz-21578.html | 6/24/2017 | C1983 | 13 | 31 |
| 3403 | ejinks.com | ejinks.com/guenstige-meerjungfrau-linie%2Fmermaid-stil+fr%C3%BChling+applikation+brautkleider+2012-5929.html | 6/23/2017 | C1984 | 13 | 32 |
| 3404 | ejinks.com | ejinks.com/guenstige-princess-stil+fr%C3%BChling+2014+spitze+luxuri%C3%B6se+brautkleider-2188.html | 6/19/2017 | C1986 | 13 | 32 |
| 3405 | ejinks.com | ejinks.com/guenstige-princess-stil+hof-schleppe+organza+luxuri%C3%B6se+brautkleider-2183.html | 6/23/2017 | C1987 | 13 | 33 |
| 3406 | ejinks.com | ejinks.com/guenstige-sanduhr+rei%C3%9Fverschluss+nat%C3%BCrlich+g%C3%BCnstige+brautkleider-1026.html | 6/23/2017 | C1988 | 13 | 33 |
| 3407 | ejinks.com | ejinks.com/guenstige-satin+fr%C3%BChling+3%2F4+arm+brautkleider+2012-2212.html | 6/22/2017 | C1989 | 13 | 34 |
| 3408 | ejinks.com | ejinks.com/guenstige-schlichte+brautkleider+organza+fr%C3%BChling+g%C3%BCnstige+brautkleider-1014.html | 6/19/2017 | C1990 | 13 | 34 |
| 3409 | ejinks.com | ejinks.com/guenstige-schlichte+brautkleider+organza+nat%C3%BCrlich+g%C3%BCnstige+brautkleider-1044.html | 6/23/2017 | C1991 | 13 | 35 |
| 3410 | ejinks.com | ejinks.com/guenstige-schlichte+brautkleider+organza+nat%C3%BCrlich+g%C3%BCnstige+brautkleider-1044.html | 6/24/2017 | C1992 | 13 | 35 |
| 3411 | ejinks.com | ejinks.com/guenstige-spitze+elegant+&+luxuri%C3%B6s+spitze+brautkleider+2012-5934.html | 6/24/2017 | C1993 | 13 | 35 |
| 3412 | ejinks.com | ejinks.com/guenstige-spitze+herbst+rei%C3%9Fverschluss+luxuri%C3%B6se+brautkleider-2146.html | 6/24/2017 | C1994 | 13 | 36 |
| 3413 | ejinks.com | ejinks.com/guenstige-tr%C3%A4ger+glamour%C3%B6s+&+dramatisch+fr%C3%BChling+g%C3%BCnstige+brautkleider-1022.html | 6/24/2017 | C1996 | 13 | 36 |
| 3414 | ejinks.com | ejinks.com/guenstige-v-ausschnitt+organza+sommer+brautkleider+2014-1031.html | 6/23/2017 | C1997 | 13 | 37 |
| 3415 | ejinks.com | ejinks.com/guenstige-v-ausschnitt+organza+sommer+brautkleider+2014-1031.html | 6/24/2017 | C1998 | 13 | 37 |
| 3416 | ejinks.com | ejinks.com/guenstige-v-ausschnitt+spitze+rei%C3%9Fverschluss+luxuri%C3%B6se+brautkleider-2117.html | 6/22/2017 | C1999 | 13 | 37 |
| 3417 | finetanzanite.com | finetanzanite.com/online-abiti+da+sposa+2014-10/?page=5&u=200 | 6/19/2017 | C2000 | 13 | 41 |
| 3418 | finetanzanite.com | finetanzanite.com/prezzi-chiesa+coda+a+strascico+cappella+organza+abiti+da+sposa+2014-1577.html | 12/12/2016 | C1483 | 13 | 39 |
| 3419 | finetanzanite.com | finetanzanite.com/prezzi-chiesa+primavera+pizzo+abiti+da+sposa+2014-5875.html | 6/19/2017 | C2001 | 13 | 41 |
| 3420 | finetanzanite.com | finetanzanite.com/prezzi-coda+a+strascico+corto+organza+primavera+abiti+da+sposa+2014-2116.html | 12/8/2016 | C2002 | 13 | 42 |
| 3421 | finetanzanite.com | finetanzanite.com/prezzi-coda+a+strascico+corto+raso+elegante+abiti+da+sposa+di+lusso-2128.html | 6/19/2017 | C2003 | 13 | 42 |
| 3422 | finetanzanite.com | finetanzanite.com/prezzi-cuore+organza+elegante+abiti+da+sposa+2014-1683.html | 12/8/2016 | C1484 | 13 | 39 |
| 3423 | finetanzanite.com | finetanzanite.com/prezzi-cuore+organza+naturale+abiti+da+sposa+2014-5868.html | 12/14/2016 | C2004 | 13 | 43 |
| 3424 | finetanzanite.com | finetanzanite.com/prezzi-look+luminoso+e+scintillante+primavera+senza+maniche+abiti+da+sposa+2014-5911.html | 6/19/2017 | C2005 | 13 | 43 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3425 | finetanzanite.com | finetanzanite.com/prezzi-maniche+corte+fiori+naturale+abiti+da+sposa+2014-1060.html | 12/12/2016 | C2006 | 13 | 44 |
| 3426 | finetanzanite.com | finetanzanite.com/prezzi-palloncino+sweep+%2F+spazzola+treno+bottone+abiti+da+sposa+2014-5870.html | 6/19/2017 | C2007 | 13 | 44 |
| 3427 | finetanzanite.com | finetanzanite.com/prezzi-primavera+2014+pizzo+autunno+abiti+da+sposa+2014-1053.html | 12/10/2016 | C2008 | 13 | 45 |
| 3428 | finetanzanite.com | finetanzanite.com/sposa11-10.html?page=4 | 6/19/2017 | C2009 | 13 | 45 |
| 3429 | finetanzanite.com | finetanzanite.com/sposa1212-10.html?page=11 | 6/19/2017 | C2010 | 13 | 46 |
| 3430 | finetanzanite.com | finetanzanite.com/sposa129-11.html?page=2 | 12/14/2016 | C1485 | 13 | 40 |
| 3431 | finetanzanite.com | finetanzanite.com/sposa34-10.html?page=8 | 6/19/2017 | C2011 | 13 | 46 |
| 3432 | formalgirldresses.com | formalgirldresses.com/2015-black-purple-chiffon-sweetheart-zipper-crystals-ruched-floor-length-sleeveless-homecoming-plus-size-dresses-6763-p-1554.html | 3/14/2019 | I1486 | 13 | 48 |
| 3433 | formalgirldresses.com | formalgirldresses.com/2015-crystals-zipper-straps-lime-sweep-train-chiffon-sleeveless-ruched-aline-plus-size-dresses-7138-p-3131.html | 3/14/2019 | I1486 | 13 | 48 |
| 3434 | formalgirldresses.com | formalgirldresses.com/2015-floor-length-haltersweetheartone-shoulder-salmon-chiffon-ruched-sleeveless-evening-formal-dresses-by-allure-1432-p-2951.html | 3/14/2019 | I1486 | 13 | 49 |
| 3435 | formalgirldresses.com | formalgirldresses.com/2015-floor-length-one-shoulder-chiffon-ruched-zipper-sleeveless-evening-formal-dresses-by-allure-1407-p-2931.html | 3/14/2019 | I1486 | 13 | 49 |
| 3436 | formalgirldresses.com | formalgirldresses.com/2015-floor-length-ruched-fuchsia-zipper-sleeveless-strapless-chiffon-sash-evening-formal-dresses-by-allure-1403-p-2927.html | 3/14/2019 | I1486 | 13 | 50 |
| 3437 | formalgirldresses.com | formalgirldresses.com/2015-floor-length-vneck-flower-satin-purple-vback-zipper-sleeveless-evening-formal-dresses-by-allure-1417-p-2938.html | 3/14/2019 | I1486 | 13 | 50 |
| 3438 | formalgirldresses.com | formalgirldresses.com/2015-fuchsia-floor-length-sleeveless-chiffon-sweetheart-zipper-crystals-homecoming-plus-size-dresses-6767-p-1556.html | 3/14/2019 | I1486 | 13 | 51 |
| 3439 | formalgirldresses.com | formalgirldresses.com/2015-halter-floor-length-blue-sleeveless-open-back-chiffon-ruched-evening-formal-dresses-by-allure-1427-p-2947.html | 3/14/2019 | I1486 | 13 | 51 |
| 3440 | formalgirldresses.com | formalgirldresses.com/2015-halter-open-back-chiffon-knee-length-ruched-blue-sleeveless-cocktail-formal-dresses-by-allure-1426-p-2946.html | 3/14/2019 | I1486 | 13 | 52 |
| 3441 | formalgirldresses.com | formalgirldresses.com/2015-halter-vneck-zipper-floor-length-sequins-chiffon-ruched-sleeveless-homecoming-plus-size-dresses-6783-p-1581.html | 3/14/2019 | I1486 | 13 | 52 |
| 3442 | formalgirldresses.com | formalgirldresses.com/2015-halterone-shoulder-floor-length-white-purple-chiffon-ruched-sleeveless-evening-formal-dresses-by-allure-1431-p-2950.html | 3/14/2019 | I1486 | 13 | 53 |
| 3443 | formalgirldresses.com | formalgirldresses.com/2015-one-shoulder-black-purple-blue-ruched-knee-length-zipper-lace-sleeveless-cocktail-formal-dresses-by-allure-1350-p-2922.html | 3/14/2019 | I1486 | 13 | 53 |
| 3444 | formalgirldresses.com | formalgirldresses.com/2015-purple-watermelon-chiffon-halter-backless-crystals-ruched-sweep-train-homecoming-plus-size-dresses-6771-p-1559.html | 3/14/2019 | I1486 | 13 | 54 |
| 3445 | formalgirldresses.com | formalgirldresses.com/2015-scoop-chiffon-ruched-knee-length-vback-sleeveless-salmon-cocktail-formal-dresses-by-allure-1420-p-2941.html | 3/14/2019 | I1486 | 13 | 54 |
| 3446 | formalgirldresses.com | formalgirldresses.com/2015-scoop-floor-length-purple-vback-lace-sleeveless-ribbon-sheath-evening-formal-dresses-by-allure-1404-p-2928.html | 3/14/2019 | I1486 | 13 | 55 |
| 3447 | formalgirldresses.com | formalgirldresses.com/2015-scoop-lace-sleeveless-ribbon-floor-length-blue-vback-sheath-evening-formal-dresses-by-allure-1405-p-2929.html | 3/14/2019 | I1486 | 13 | 55 |
| 3448 | formalgirldresses.com | formalgirldresses.com/2015-short-sleeves-buttons-lace-straps-floor-length-sheath-evening-formal-dresses-by-allure-1411-p-2932.html | 3/14/2019 | I1486 | 13 | 56 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | **PDF** | **PDF Page** |
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **Number** | **Number** |
| 3449 | formalgirldresses.com | formalgirldresses.com/2015-strapless-brown-floor-length-ruched-lilac-pink-zipper-satin-sleeveless-evening-formal-dresses-by-allure-1401-p-2925.html | 3/14/2019 | I1486 | 13 | 56 |
| 3450 | formalgirldresses.com | formalgirldresses.com/2015-strapless-chiffon-white-sash-ruched-knee-length-navy-zipper-sleeveless-cocktail-formal-dresses-by-allure-1402-p-2926.html | 3/14/2019 | I1486 | 13 | 57 |
| 3451 | formalgirldresses.com | formalgirldresses.com/2015-strapless-ruched-lilac-pink-knee-length-zipper-satin-sleeveless-cocktail-formal-dresses-by-allure-1400-p-2924.html | 3/14/2019 | I1486 | 13 | 57 |
| 3452 | formalgirldresses.com | formalgirldresses.com/2015-straps-black-floor-length-salmon-ruched-satin-sleeveless-evening-formal-dresses-1423-p-2943.html | 3/14/2019 | I1486 | 13 | 58 |
| 3453 | formalgirldresses.com | formalgirldresses.com/2015-straps-buttons-vback-lace-floor-length-sleeveless-sheath-evening-formal-dresses-by-allure-1413-p-2934.html | 3/14/2019 | I1486 | 13 | 58 |
| 3454 | formalgirldresses.com | formalgirldresses.com/2015-straps-salmon-knee-length-ruched-satin-sleeveless-cocktail-formal-dresses-by-allure-1422-p-2942.html | 3/14/2019 | I1486 | 13 | 59 |
| 3455 | formalgirldresses.com | formalgirldresses.com/2015-straps-short-length-buttons-vback-lace-sleeveless-sheath-evening-formal-dresses-by-allure-1412-p-2933.html | 3/14/2019 | I1486 | 13 | 59 |
| 3456 | formalgirldresses.com | formalgirldresses.com/2015-straps-vneck-crystals-chiffon-floor-length-zipper-ruched-sleeveless-homecoming-plus-size-dresses-6774-p-1561.html?language=en | 3/14/2019 | I1486 | 13 | 60 |
| 3457 | formalgirldresses.com | formalgirldresses.com/2015-sweetheart-blue-satin-zipper-sleeveless-ruched-knee-length-cocktail-formal-dresses-by-allure-1419-p-2940.html | 3/14/2019 | I1486 | 13 | 60 |
| 3458 | formalgirldresses.com | formalgirldresses.com/2015-sweetheart-floor-length-zipper-salmon-chiffon-sleeveless-ruched-evening-formal-dresses-by-allure-1415-p-2936.html | 3/14/2019 | I1486 | 13 | 61 |
| 3459 | formalgirldresses.com | formalgirldresses.com/2015-sweetheart-fuchsia-short-length-zipper-chiffon-ruched-sleeveless-cocktail-formal-dresses-by-allure-1428-p-2948.html | 3/14/2019 | I1486 | 13 | 61 |
| 3460 | formalgirldresses.com | formalgirldresses.com/2015-sweetheart-lace-up-ruched-satin-sleeveless-floor-length-blue-evening-formal-dresses-by-allure-1406-p-2930.html | 3/14/2019 | I1486 | 13 | 62 |
| 3461 | formalgirldresses.com | formalgirldresses.com/2015-sweetheart-ruched-blue-floor-length-zipper-chiffon-sleeveless-cocktail-formal-dresses-by-allure-1425-p-2945.html | 3/14/2019 | I1486 | 13 | 62 |
| 3462 | formalgirldresses.com | formalgirldresses.com/2015-sweetheart-ruffled-fuchsia-short-length-zipper-chiffon-sleeveless-cocktail-formal-dresses-by-allure-1418-p-2939.html | 3/14/2019 | I1486 | 13 | 63 |
| 3463 | formalgirldresses.com | formalgirldresses.com/2015-sweetheart-zipper-chiffon-knee-length-ruched-sleeveless-cocktail-formal-dresses-by-allure-1424-p-2944.html | 3/14/2019 | I1486 | 13 | 63 |
| 3464 | formalgirldresses.com | formalgirldresses.com/2015-sweetheart-zipper-fuchsia-floor-length-sleeveless-chiffon-ruched-evening-formal-dresses-by-allure-1429-p-2949.html | 3/14/2019 | I1486 | 13 | 64 |
| 3465 | formalgirldresses.com | formalgirldresses.com/2015-sweetheart-zipper-salmon-chiffon-sleeveless-knee-length-ruched-cocktail-formal-dresses-by-allure-1414-p-2935.html | 3/14/2019 | I1486 | 13 | 64 |
| 3466 | gaiatribe.com | gaiatribe.com/g-a-linje+axelbandsl%C3%B6s+dragkedja+br%C3%B6llopskl%C3%A4nningar+elleholm-18162.html | 6/23/2017 | C2022 | 13 | 66 |
| 3467 | gaiatribe.com | gaiatribe.com/g-a-linje+brudkl%C3%A4nningar+med+bolero+dragkedja+billiga+br%C3%B6llopskl%C3%A4nningar-1018.html | 6/19/2017 | C2023 | 13 | 66 |
| 3468 | gaiatribe.com | gaiatribe.com/g-a-linje+chapel+sl%C3%A4p+draperad+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21894.html | 6/23/2017 | C2024 | 13 | 67 |
| 3469 | gaiatribe.com | gaiatribe.com/g-a-linje+glittra+&+skin+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21606.html | 6/22/2017 | C2025 | 13 | 67 |
| 3470 | gaiatribe.com | gaiatribe.com/g-a-linje+hj%C3%A4rtformad+glamor%C3%B6s+&+dramatisk+lyx+br%C3%B6llopskl%C3%A4nningar-2210.html | 6/24/2017 | C2026 | 13 | 68 |
| 3471 | gaiatribe.com | gaiatribe.com/g-axelbandsl%C3%B6s+sat%C3%A4ng+empire+br%C3%B6llopskl%C3%A4nningar+arvika-18760.html | 6/23/2017 | C2027 | 13 | 68 |
| 3472 | gaiatribe.com | gaiatribe.com/g-axelbandsl%C3%B6s+sat%C3%A4ng+empire+br%C3%B6llopskl%C3%A4nningar+arvika-18760.html | 6/24/2017 | C2028 | 13 | 68 |
| 3473 | gaiatribe.com | gaiatribe.com/g-ball+gown%2Faskunge+elegant+&+lyxig+applikation+br%C3%B6llopskl%C3%A4nningar+2014-1016.html | 6/24/2017 | C2029 | 13 | 69 |
| 3474 | gaiatribe.com | gaiatribe.com/g-chapel+sl%C3%A4p+applikation+dragkedja+br%C3%B6llopskl%C3%A4nningar+arvika-18749.html | 6/25/2017 | C2031 | 13 | 69 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3475 | gaiatribe.com | gaiatribe.com/g-chic+&+modern+%C3%84rml%C3%B6s+spets+lyx+br%C3%B6llopskl%C3%A4nningar-2111.html | 6/24/2017 | C2032 | 13 | 70 |
| 3476 | gaiatribe.com | gaiatribe.com/g-chic+&+modern+spets+dragkedja+br%C3%B6llopskl%C3%A4nningar+fagersta-18214.html | 6/24/2017 | C2033 | 13 | 70 |
| 3477 | gaiatribe.com | gaiatribe.com/g-court+sl%C3%A4p+chic+&+modern+v%C3%A5r+br%C3%B6llopskl%C3%A4nningar+elleholm-18182.html | 6/24/2017 | C2034 | 13 | 71 |
| 3478 | gaiatribe.com | gaiatribe.com/g-court+sl%C3%A4p+en+axel+naturlig+br%C3%B6llopskl%C3%A4nningar+falsterbo-18736.html | 6/24/2017 | C2035 | 13 | 71 |
| 3479 | gaiatribe.com | gaiatribe.com/g-court+sl%C3%A4p+glamor%C3%B6s+&+dramatisk+applikation+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21628.html | 6/24/2017 | C2036 | 13 | 72 |
| 3480 | gaiatribe.com | gaiatribe.com/g-court+sl%C3%A4p+kristalldetalj+dropped+billiga+br%C3%B6llopskl%C3%A4nningar-1013.html | 6/25/2017 | C2037 | 13 | 72 |
| 3481 | gaiatribe.com | gaiatribe.com/g-court+sl%C3%A4p+sommar+dragkedja+lyx+br%C3%B6llopskl%C3%A4nningar-2190.html | 6/24/2017 | C2038 | 13 | 73 |
| 3482 | gaiatribe.com | gaiatribe.com/g-court+sl%C3%A4p+spets+vinter+lyx+br%C3%B6llopskl%C3%A4nningar-2194.html | 6/25/2017 | C2039 | 13 | 73 |
| 3483 | gaiatribe.com | gaiatribe.com/g-court+sl%C3%A4p+v%C3%A5r+empire+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21897.html | 6/24/2017 | C2040 | 13 | 74 |
| 3484 | gaiatribe.com | gaiatribe.com/g-glittra+&+skin+klassisk+&+tidl%C3%B6s+naturlig+br%C3%B6llopskl%C3%A4nningar+arvika-18721.html | 6/23/2017 | C2041 | 13 | 74 |
| 3485 | gaiatribe.com | gaiatribe.com/g-glittra+&+skin+tyll+glamor%C3%B6s+&+dramatisk+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21609.html | 6/24/2017 | C2042 | 13 | 75 |
| 3486 | gaiatribe.com | gaiatribe.com/g-hall+%C3%84rml%C3%B6s+dragkedja+br%C3%B6llopskl%C3%A4nningar+falsterbo-18726.html | 6/24/2017 | C2044 | 13 | 75 |
| 3487 | gaiatribe.com | gaiatribe.com/g-hall+a-linje+glamor%C3%B6s+&+dramatisk+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21604.html | 6/24/2017 | C2043 | 13 | 76 |
| 3488 | gaiatribe.com | gaiatribe.com/g-hall+chic+&+modern+dragkedja+lyx+br%C3%B6llopskl%C3%A4nningar-2211.html | 6/22/2017 | C2045 | 13 | 76 |
| 3489 | gaiatribe.com | gaiatribe.com/g-hall+chic+&+modern+dragkedja+lyx+br%C3%B6llopskl%C3%A4nningar-2211.html | 6/24/2017 | C2046 | 13 | 76 |
| 3490 | gaiatribe.com | gaiatribe.com/g-hall+sat%C3%A4ng+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar-2012-2212.html | 6/24/2017 | C2047 | 13 | 77 |
| 3491 | gaiatribe.com | gaiatribe.com/g-hall+sheath+kort+%C3%A4rm+lyx+br%C3%B6llopskl%C3%A4nningar-2143.html | 6/24/2017 | C2048 | 13 | 77 |
| 3492 | gaiatribe.com | gaiatribe.com/g-hall+sheath+kort+%C3%A4rm+lyx+br%C3%B6llopskl%C3%A4nningar-2143.html | 6/25/2017 | C2049 | 13 | 77 |
| 3493 | gaiatribe.com | gaiatribe.com/g-hj%C3%A4rtformad+%C3%84rml%C3%B6s+dragkedja+br%C3%B6llopskl%C3%A4nningar+elleholm-18172.html | 6/24/2017 | C2050 | 13 | 78 |
| 3494 | gaiatribe.com | gaiatribe.com/g-hj%C3%A4rtformad+dragkedja+naturlig+br%C3%B6llopskl%C3%A4nningar+2014-5878.html | 6/24/2017 | C2051 | 13 | 78 |
| 3495 | gaiatribe.com | gaiatribe.com/g-hj%C3%A4rtformad+glamor%C3%B6s+&+dramatisk+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21605.html | 6/24/2017 | C2052 | 13 | 79 |
| 3496 | gaiatribe.com | gaiatribe.com/g-hj%C3%A4rtformad+organza+dragkedja+br%C3%B6llopskl%C3%A4nningar+fagersta-18228.html | 6/24/2017 | C2053 | 13 | 79 |
| 3497 | gaiatribe.com | gaiatribe.com/g-kyrka+a-linje+elegant+&+lyxig+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21593.html | 6/24/2017 | C2054 | 13 | 80 |
| 3498 | gaiatribe.com | gaiatribe.com/g-kyrka+a-linje+empire+br%C3%B6llopskl%C3%A4nningar+fagersta-18236.html | 6/25/2017 | C2055 | 13 | 80 |
| 3499 | gaiatribe.com | gaiatribe.com/g-kyrka+a-linje+spets+br%C3%B6llopskl%C3%A4nningar+fagersta-18225.html | 6/22/2017 | C2056 | 13 | 81 |
| 3500 | gaiatribe.com | gaiatribe.com/g-kyrka+hj%C3%A4rtformad+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21590.html | 6/24/2017 | C2057 | 13 | 81 |
| 3501 | gaiatribe.com | gaiatribe.com/g-kyrka+prinsess+naturlig+lyx+br%C3%B6llopskl%C3%A4nningar-2199.html | 6/19/2017 | C2058 | 13 | 82 |
| 3502 | gaiatribe.com | gaiatribe.com/g-kyrka+v%C3%A5r+2014+axelband+br%C3%B6llopskl%C3%A4nningar+fagersta-18212.html | 6/23/2017 | C2059 | 13 | 82 |
| 3503 | gaiatribe.com | gaiatribe.com/g-kyrka+v%C3%A5r+2014+axelbandsl%C3%B6s+br%C3%B6llopskl%C3%A4nningar+fagersta-18224.html | 6/24/2017 | C2060 | 13 | 83 |
| 3504 | gaiatribe.com | gaiatribe.com/g-kyrka+v%C3%A5r+2014+chic+&+modern+br%C3%B6llopskl%C3%A4nningar+elleholm-18179.html | 6/23/2017 | C2061 | 13 | 83 |
| 3505 | gaiatribe.com | gaiatribe.com/g-organza+%C3%84rml%C3%B6s+applikation+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21629.html | 6/24/2017 | C2062 | 13 | 84 |
| 3506 | gaiatribe.com | gaiatribe.com/g-prinsess+sm%C3%A5+vita+kl%C3%A4nningar+kristalldetalj+billiga+br%C3%B6llopskl%C3%A4nningar-1027.html | 6/19/2017 | C2063 | 13 | 84 |
| 3507 | gaiatribe.com | gaiatribe.com/g-sheath+glamor%C3%B6s+&+dramatisk+v%C3%A5r+br%C3%B6llopskl%C3%A4nningar+arvika-18738.html | 6/24/2017 | C2064 | 13 | 85 |
| 3508 | gaiatribe.com | gaiatribe.com/g-sj%C3%B6jungfru+chic+&+modern+v%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+elleholm-18187.html | 6/24/2017 | C2065 | 13 | 85 |
| 3509 | gaiatribe.com | gaiatribe.com/g-sj%C3%B6jungfru+court+sl%C3%A4p+h%C3%B6st+lyx+br%C3%B6llopskl%C3%A4nningar-2131.html | 6/24/2017 | C2066 | 13 | 86 |
| 3510 | gaiatribe.com | gaiatribe.com/g-sj%C3%B6jungfru+court+sl%C3%A4p+v%C3%A5r+br%C3%B6llopskl%C3%A4nningar+elleholm-18181.html | 6/22/2017 | C2067 | 13 | 86 |
| 3511 | gaiatribe.com | gaiatribe.com/g-sj%C3%B6jungfru+v-ringad+dragkedja+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21622.html | 6/24/2017 | C2068 | 13 | 87 |
| 3512 | gaiatribe.com | gaiatribe.com/g-sm%C3%A5+vita+kl%C3%A4nningar+plus+storlekar+vinter+billiga+br%C3%B6llopskl%C3%A4nningar-1020.html | 6/23/2017 | C2069 | 13 | 87 |
| 3513 | gaiatribe.com | gaiatribe.com/g-spetslook+spets+dragkedja+br%C3%B6llopskl%C3%A4nningar+2014-2152.html | 6/24/2017 | C2070 | 13 | 88 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3514 | gaiatribe.com | gaiatribe.com/g-strand+%2F+destination+%C3%84rml%C3%B6s+applikation+br%C3%B6llopskl%C3%A4nningar+fagersta-18147.html | 6/24/2017 | C2073 | 13 | 88 |
| 3515 | gaiatribe.com | gaiatribe.com/g-strand+%2F+destination+brudkl%C3%A4nningar+med+bolero+glamor%C3%B6s+&+dramatisk+br%C3%B6llopskl%C3%A4nningar+2014-1030.html | 6/22/2017 | C2071 | 13 | 89 |
| 3516 | gaiatribe.com | gaiatribe.com/g-strand+%2F+destination+brudkl%C3%A4nningar+med+bolero+glamor%C3%B6s+&+dramatisk+br%C3%B6llopskl%C3%A4nningar+2014-1030.html | 6/23/2017 | C2072 | 13 | 89 |
| 3517 | gaiatribe.com | gaiatribe.com/g-strand+%2F+destination+sj%C3%B6jungfru+elegant+&+lyxig+billiga+br%C3%B6llopskl%C3%A4nningar-1041.html | 6/25/2017 | C2074 | 13 | 89 |
| 3518 | gaiatribe.com | gaiatribe.com/g-sweep+sl%C3%A4p+dragkedja+naturlig+br%C3%B6llopskl%C3%A4nningar+elleholm-18170.html | 6/24/2017 | C2075 | 13 | 90 |
| 3519 | gaiatribe.com | gaiatribe.com/g-taft+applikation+dragkedja+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21625.html | 6/23/2017 | C2076 | 13 | 90 |
| 3520 | gaiatribe.com | gaiatribe.com/g-timglas+organza+empire+lyx+br%C3%B6llopskl%C3%A4nningar-2176.html | 6/24/2017 | C2077 | 13 | 91 |
| 3521 | gaiatribe.com | gaiatribe.com/g-tyll+v%C3%A5r+dragkedja+br%C3%B6llopskl%C3%A4nningar+elleholm-18203.html | 6/24/2017 | C2078 | 13 | 91 |
| 3522 | gaiatribe.com | gaiatribe.com/g-v%C3%A5r+2014+%C3%84rml%C3%B6s+dragkedja+br%C3%B6llopskl%C3%A4nningar+elleholm-18169.html | 6/25/2017 | C2079 | 13 | 92 |
| 3523 | gaiatribe.com | gaiatribe.com/g-v%C3%A5r+2014+%C3%84rml%C3%B6s+naturlig+lyx+br%C3%B6llopskl%C3%A4nningar-2222.html | 6/25/2017 | C2080 | 13 | 92 |
| 3524 | gaiatribe.com | gaiatribe.com/g-v%C3%A5r+2014+glamor%C3%B6s+&+dramatisk+v%C3%A5r+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21613.html | 6/23/2017 | C2081 | 13 | 93 |
| 3525 | gaiatribe.com | gaiatribe.com/g-v%C3%A5r+2014+hj%C3%A4rtformad+empire+br%C3%B6llopskl%C3%A4nningar+arvika-18742.html | 6/24/2017 | C2082 | 13 | 93 |
| 3526 | gaiatribe.com | gaiatribe.com/g-v%C3%A5r+2014+organza+naturlig+br%C3%B6llopskl%C3%A4nningar+elleholm-18159.html | 6/23/2017 | C2083 | 13 | 94 |
| 3527 | gaiatribe.com | gaiatribe.com/g-v%C3%A5r+2014+sat%C3%A4ng+dropped+br%C3%B6llopskl%C3%A4nningar+fagersta-18202.html | 6/24/2017 | C2084 | 13 | 94 |
| 3528 | gaiatribe.com | gaiatribe.com/g-v-ringad+%C3%84rml%C3%B6s+spets+lyx+br%C3%B6llopskl%C3%A4nningar-2117.html | 6/23/2017 | C2085 | 13 | 95 |
| 3529 | gaiatribe.com | gaiatribe.com/g-v-ringad+chiffong+%C3%84rml%C3%B6s+billiga+br%C3%B6llopskl%C3%A4nningar-1019.html | 6/24/2017 | C2086 | 13 | 95 |
| 3530 | gaiatribe.com | gaiatribe.com/g-v-ringad+chiffong+%C3%84rml%C3%B6s+billiga+br%C3%B6llopskl%C3%A4nningar-1019.html | 6/25/2017 | C2087 | 13 | 95 |
| 3531 | gaiatribe.com | gaiatribe.com/g-v-ringad+glamor%C3%B6s+&+dramatisk+applikation+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21612.html | 6/25/2017 | C2088 | 13 | 96 |
| 3532 | gaiatribe.com | gaiatribe.com/stockholm1210-98.html | 6/25/2017 | C2089 | 13 | 96 |
| 3533 | gaiatribe.com | gaiatribe.com/stockholm1211-14.html | 6/24/2017 | C2090 | 13 | 97 |
| 3534 | gaiatribe.com | gaiatribe.com/stockholm32-93.html | 6/19/2017 | C2091 | 13 | 97 |
| 3535 | gaiatribe.com | gaiatribe.com/stockholm37-104.html | 6/25/2017 | C2092 | 13 | 98 |
| 3536 | gaiatribe.com | gaiatribe.com/stockholm45-10.html?page=2 | 6/22/2017 | C2093 | 13 | 98 |
| 3537 | gaiatribe.com | gaiatribe.com/stockholm45-10.html?page=3 | 6/19/2017 | C2094 | 13 | 99 |
| 3538 | gaiatribe.com | gaiatribe.com/stockholm50-102.html?page=1 | 6/19/2017 | C2095 | 13 | 99 |
| 3539 | gaiatribe.com | gaiatribe.com/stockholm514-137.html | 6/19/2017 | C2096 | 13 | 100 |
| 3540 | gaiatribe.com | gaiatribe.com/stockholm75-104.html | 6/24/2017 | C2097 | 13 | 100 |
| 3541 | gaiatribe.com | gaiatribe.com/stockholm84-93.html?page=2 | 6/19/2017 | C2098 | 13 | 101 |
| 3542 | givemenotes.com | givemenotes.com/g129-104.html | 6/19/2017 | C2099 | 13 | 103 |
| 3543 | givemenotes.com | givemenotes.com/g49-14.html | 6/19/2017 | C2101 | 13 | 103 |
| 3544 | givemenotes.com | givemenotes.com/v-coda+a+strascico+corto+taffeta+naturale+abiti+da+sposa+economici+milano-21906.html | 6/19/2017 | C2102 | 13 | 104 |
| 3545 | givemenotes.com | givemenotes.com/v-sirena+coda+a+strascico+corto+moderno+abiti+da+sposa+economici+milano-21920.html | 6/19/2017 | C2103 | 13 | 104 |
| 3546 | glamchase.com | glamchase.com/dark-royal-blue-knee-length-a-line-strapless-sleeveless-appliques-dresses-6102359.html | 5/19/2017 | C1523 | 13 | 106 |
| 3547 | glamchase.com | glamchase.com/flower-ivory-sleeveless-chapel-train-sheath-buttons-sweetheart-dresses-wedding0214.html | 6/19/2017 | C2104 | 13 | 107 |
| 3548 | glamchase.com | glamchase.com/mermaid-floor-length-sleeveless-crystals-strapless-fuchsia-zipper-dresses-6104224.html | 5/21/2017 | C1524 | 13 | 106 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3549 | glamchase.com | glamchase.com/sheath-sleeveless-sweetheart-sweep-train-buttons-ivory-embroidery-dresses-wedding2328.html | 6/19/2017 | C2105 | 13 | 107 |
| 3550 | glamchase.com | glamchase.com/sleeveless-a-line-ivory-embroidery-buttons-sweetheart-sweep-train-dresses-wedding2330.html | 6/19/2017 | C2106 | 13 | 108 |
| 3551 | glamchase.com | glamchase.com/strapless-a-line-white-tea-length-backless-sleeveless-ruched-dresses-wedding2334/reviews/ | 6/19/2017 | C2107 | 13 | 108 |
| 3552 | glamchase.com | glamchase.com/sweetheart-floor-length-white-mermaid-buttons-sleeveless-ruched-dresses-6106033/reviews/ | 6/19/2017 | C2108 | 13 | 109 |
| 3553 | glamchase.com | glamchase.com/zipper-floor-length-ruched-mermaid-v-neck-blue-sleeveless-dresses-6106332/reviews/ | 6/19/2017 | C2109 | 13 | 109 |
| 3554 | gsashopper.com | gsashopper.com/h-chiesa+cerniera+naturale+abiti+da+sposa+economici+milano-21905.html | 6/19/2017 | C2110 | 13 | 113 |
| 3555 | gsashopper.com | gsashopper.com/h-chiesa+coda+a+strascico+cappella+senza+maniche+abiti+da+sposa+stravaganti-21885.html | 6/19/2017 | C2111 | 13 | 113 |
| 3556 | gsashopper.com | gsashopper.com/h-coda+a+strascico+corto+barchetta+stile+impero+abiti+da+sposa+stravaganti-21873.html | 6/19/2017 | C2112 | 13 | 114 |
| 3557 | gsashopper.com | gsashopper.com/h-coda+a+strascico+corto+elegante+festoni+abiti+da+sposa+economici+milano-21918.html | 6/19/2017 | C2113 | 13 | 114 |
| 3558 | gsashopper.com | gsashopper.com/h-coda+a+strascico+corto+look+luminoso+e+scintillante+cappellini+abiti+da+sposa+pescara-21601.html | 2/1/2017 | C2114 | 13 | 115 |
| 3559 | gsashopper.com | gsashopper.com/h-coda+a+strascico+corto+organza+senza+maniche+abiti+da+sposa+economici+milano-21901.html | 12/14/2016 | C2115 | 13 | 115 |
| 3560 | gsashopper.com | gsashopper.com/h-glamour+perline+naturale+abiti+da+sposa+pizzo-23724.html | 12/12/2016 | C1529 | 13 | 111 |
| 3561 | gsashopper.com | gsashopper.com/h-moderno+senza+maniche+applique+abiti+da+sposa+economici+milano-21906.html | 6/19/2017 | C2116 | 13 | 116 |
| 3562 | gsashopper.com | gsashopper.com/h-palloncino+senza+spalline+senza+maniche+abiti+da+sposa+stravaganti-21877.html | 6/19/2017 | C2117 | 13 | 116 |
| 3563 | gsashopper.com | gsashopper.com/h-sirena+pizzo+cerniera+abiti+da+sposa+milano-16052.html | 12/14/2016 | C1530 | 13 | 111 |
| 3564 | gsashopper.com | gsashopper.com/h-sweep+%2F+spazzola+treno+look+luminoso+e+scintillante+stile+impero+abiti+da+sposa+pescara-21579.html | 12/6/2016 | C2118 | 13 | 117 |
| 3565 | gsashopper.com | gsashopper.com/h-taffeta+primavera+festoni+abiti+da+sposa+pescara-21583.html | 12/12/2016 | C2119 | 13 | 117 |
| 3566 | gsashopper.com | gsashopper.com/h-taffeta+primavera+senza+maniche+abiti+da+sposa+stravaganti-21887.html | 6/19/2017 | C2120 | 13 | 118 |
| 3567 | gsashopper.com | gsashopper.com/h-trapezio+primavera+senza+maniche+abiti+da+sposa+pescara-21608.html | 1/30/2017 | C2121 | 13 | 118 |
| 3568 | gsashopper.com | gsashopper.com/h-trapezio+ricami+naturale+abiti+da+sposa+pescara-21604.html | 12/8/2016 | C2122 | 13 | 119 |
| 3569 | gsashopper.com | gsashopper.com/h-trapezio+ricami+naturale+abiti+da+sposa+pescara-21604.html | 12/10/2016 | C2123 | 13 | 119 |
| 3570 | gsashopper.com | gsashopper.com/h-trapezio+senza+maniche+increspato+abiti+da+sposa+economici+milano-21928.html | 6/19/2017 | C2124 | 13 | 119 |
| 3571 | gsashopper.com | gsashopper.com/h-tubino+taffeta+stile+impero+abiti+da+sposa+pescara-21628.html | 6/19/2017 | C2125 | 13 | 120 |
| 3572 | gsashopper.com | gsashopper.com/h-tulle+primavera+senza+maniche+abiti+da+sposa+semplici-23745.html | 12/10/2016 | C1531 | 13 | 112 |
| 3573 | gsashopper.com | gsashopper.com/s140-133.html?page=2 | 6/19/2017 | C2126 | 13 | 120 |
| 3574 | gsashopper.com | gsashopper.com/s24-133.html | 6/19/2017 | C2127 | 13 | 121 |
| 3575 | herdress.co.uk | herdress.co.uk/a-line-princess-high-neck-sleeveless-lace-beading-tulle-wedding-dress-powdn14077bn95.html?catid=36 | 1/16/2019 | I1535 | 14 | 3 |
| 3576 | herdress.co.uk | herdress.co.uk/a-line-princess-high-neck-sleeveless-lace-beading-tulle-wedding-dress-powdn14077bn95.html?catid=36 | 3/14/2019 | I1536 | 14 | 3 |
| 3577 | herdress.co.uk | herdress.co.uk/a-line-princess-knee-length-sleeveless-one-shoulder-chiffon-dress.html | 11/11/2017 | I1537 | 14 | 3 |
| 3578 | herdress.co.uk | herdress.co.uk/a-line-princess-long-sleeves-v-neck-lace-applique-cathedral-train-wedding-dresses-pon15po137.html?catid=36 | 1/16/2019 | I1535 | 14 | 4 |
| 3579 | herdress.co.uk | herdress.co.uk/a-line-princess-long-sleeves-v-neck-lace-applique-cathedral-train-wedding-dresses-pon15po137.html?catid=36 | 3/14/2019 | I1536 | 14 | 4 |
| 3580 | herdress.co.uk | herdress.co.uk/a-line-princess-off-the-shoulder-sleeveless-court-train-tulle-lace-wedding-dresses-po151010po385.html?catid=36 | 9/17/2018 | I2130 | 14 | 28 |
| 3581 | herdress.co.uk | herdress.co.uk/a-line-princess-off-the-shoulder-sleeveless-court-train-tulle-lace-wedding-dresses-po151010po385.html?catid=36 | 3/12/2019 | I2131 | 14 | 28 |
| 3582 | herdress.co.uk | herdress.co.uk/a-line-princess-scoop-sleeveless-court-train-lace-wedding-dresses-powdn14077bn107.html?catid=36 | 1/16/2019 | I1535 | 14 | 4 |
| 3583 | herdress.co.uk | herdress.co.uk/a-line-princess-scoop-sleeveless-court-train-lace-wedding-dresses-powdn14077bn107.html?catid=36 | 3/14/2019 | I1536 | 14 | 4 |
| 3584 | herdress.co.uk | herdress.co.uk/a-line-princess-sleeveless-high-neck-tea-length-organza-applique-wedding-dresses-pon15po180.html?catid=36 | 9/17/2018 | I2130 | 14 | 28 |
| 3585 | herdress.co.uk | herdress.co.uk/a-line-princess-sleeveless-high-neck-tea-length-organza-applique-wedding-dresses-pon15po180.html?catid=36 | 3/12/2019 | I2131 | 14 | 28 |
| 3586 | herdress.co.uk | herdress.co.uk/a-line-princess-v-neck-applique-chiffon-sweep-brush-train-wedding-dresses-po16044143.html?catid=36 | 9/17/2018 | I2130 | 14 | 29 |
| 3587 | herdress.co.uk | herdress.co.uk/a-line-princess-v-neck-applique-chiffon-sweep-brush-train-wedding-dresses-po16044143.html?catid=36 | 3/12/2019 | I2131 | 14 | 29 |
| 3588 | herdress.co.uk | herdress.co.uk/a-line-princess-v-neck-court-train-short-sleeves-chiffon-wedding-dresses-wdn04bn530.html?catid=36 | 1/16/2019 | I1535 | 14 | 5 |
| 3589 | herdress.co.uk | herdress.co.uk/a-line-princess-v-neck-court-train-short-sleeves-chiffon-wedding-dresses-wdn04bn530.html?catid=36 | 3/14/2019 | I1536 | 14 | 5 |
| 3590 | herdress.co.uk | herdress.co.uk/a-line-square-neck-chapel-trailing-alencon-lace-and-tulle-bridal-gowns-for-bride.html?catid=36 | 1/16/2019 | I1535 | 14 | 5 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3591 | herdress.co.uk | herdress.co.uk/a-line-square-neck-chapel-trailing-alencon-lace-and-tulle-bridal-gowns-for-bride.html?catid=36 | 3/14/2019 | I1536 | 14 | 5 |
| 3592 | herdress.co.uk | herdress.co.uk/a-line-strapless-chapel-trailing-organza-custom-made-bridal-wedding-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 6 |
| 3593 | herdress.co.uk | herdress.co.uk/a-line-strapless-chapel-trailing-organza-custom-made-bridal-wedding-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 6 |
| 3594 | herdress.co.uk | herdress.co.uk/a-line-strapless-chapel-trailing-organza-new-design-bridal-wedding-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 6 |
| 3595 | herdress.co.uk | herdress.co.uk/a-line-strapless-chapel-trailing-organza-new-design-bridal-wedding-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 6 |
| 3596 | herdress.co.uk | herdress.co.uk/a-line-strapless-chapel-trailing-organza-with-beaded-zipper-back-bride-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 7 |
| 3597 | herdress.co.uk | herdress.co.uk/a-line-strapless-chapel-trailing-organza-with-beaded-zipper-back-bride-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 7 |
| 3598 | herdress.co.uk | herdress.co.uk/a-line-strapless-chapel-trailing-taffeta-tiered-skirt-bridal-wedding-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 7 |
| 3599 | herdress.co.uk | herdress.co.uk/a-line-strapless-chapel-trailing-taffeta-tiered-skirt-bridal-wedding-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 7 |
| 3600 | herdress.co.uk | herdress.co.uk/a-line-strapless-chapel-trailing-tulle-with-embroidery-royal-wedding-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 8 |
| 3601 | herdress.co.uk | herdress.co.uk/a-line-strapless-chapel-trailing-tulle-with-embroidery-royal-wedding-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 8 |
| 3602 | herdress.co.uk | herdress.co.uk/a-line-strapless-dropped-chapel-trailing-chiffon-beach-wedding-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 8 |
| 3603 | herdress.co.uk | herdress.co.uk/a-line-strapless-dropped-chapel-trailing-chiffon-beach-wedding-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 8 |
| 3604 | herdress.co.uk | herdress.co.uk/a-line-strapless-dropped-chapel-trailing-new-design-bridal-wedding-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 9 |
| 3605 | herdress.co.uk | herdress.co.uk/a-line-strapless-dropped-chapel-trailing-new-design-bridal-wedding-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 9 |
| 3606 | herdress.co.uk | herdress.co.uk/a-line-strapless-dropped-sweetheart-neck-beaded-waistband-taffeta-bridal-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 9 |
| 3607 | herdress.co.uk | herdress.co.uk/a-line-strapless-dropped-sweetheart-neck-beaded-waistband-taffeta-bridal-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 9 |
| 3608 | herdress.co.uk | herdress.co.uk/a-line-strapless-embroidery-bodice-chapel-trailing-satin-bridal-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 10 |
| 3609 | herdress.co.uk | herdress.co.uk/a-line-strapless-embroidery-bodice-chapel-trailing-satin-bridal-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 10 |
| 3610 | herdress.co.uk | herdress.co.uk/a-line-strapless-ivory-bodice-white-skirt-dropped-sweep-trailing-bridal-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 10 |
| 3611 | herdress.co.uk | herdress.co.uk/a-line-strapless-ivory-bodice-white-skirt-dropped-sweep-trailing-bridal-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 10 |
| 3612 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-beaded-waistband-taffeta-bridal-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 11 |
| 3613 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-beaded-waistband-taffeta-bridal-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 11 |
| 3614 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-chapel-trailing-lace-bridal-wedding-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 11 |
| 3615 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-chapel-trailing-lace-bridal-wedding-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 11 |
| 3616 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-chapel-trailing-organza-bridal-wedding-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 12 |
| 3617 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-chapel-trailing-organza-bridal-wedding-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 12 |
| 3618 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-chapel-trailing-tulle-bridal-wedding-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 12 |
| 3619 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-chapel-trailing-tulle-bridal-wedding-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 12 |
| 3620 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-dropped-sweep-train-lace-wedding-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 13 |
| 3621 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-dropped-sweep-train-lace-wedding-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 13 |
| 3622 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-lace-bodice-sweep-trailing-satin-bride-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 13 |
| 3623 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-lace-bodice-sweep-trailing-satin-bride-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 13 |
| 3624 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-sweep-trailing-organza-bridal-wedding-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 14 |
| 3625 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-sweep-trailing-organza-bridal-wedding-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 14 |
| 3626 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-tea-length-short-bridal-wedding-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 14 |
| 3627 | herdress.co.uk | herdress.co.uk/a-line-strapless-sweetheart-neck-tea-length-short-bridal-wedding-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 14 |
| 3628 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-beading-sleeveless-court-trains-tulle-wedding-dresses-for-bride.html?catid=36 | 9/17/2018 | I2130 | 14 | 29 |
| 3629 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-beading-sleeveless-court-trains-tulle-wedding-dresses-for-bride.html?catid=36 | 3/12/2019 | I2131 | 14 | 29 |
| 3630 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-flower-organza-tea-length-wedding-dress.html?catid=36 | 1/16/2019 | I1535 | 14 | 15 |
| 3631 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-flower-organza-tea-length-wedding-dress.html?catid=36 | 3/14/2019 | I1536 | 14 | 15 |
| 3632 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-flower-sleeveless-satin-chapel-train-wedding-dress.html?catid=36 | 1/16/2019 | I1535 | 14 | 15 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3633 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-flower-sleeveless-satin-chapel-train-wedding-dress.html?catid=36 | 3/14/2019 | I1536 | 14 | 15 |
| 3634 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-neck-chapel-trailing-satin-custom-made-bridal-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 16 |
| 3635 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-neck-chapel-trailing-satin-custom-made-bridal-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 16 |
| 3636 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-neck-strapless-appliqued-bodice-organza-bride-wedding-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 16 |
| 3637 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-neck-strapless-appliqued-bodice-organza-bride-wedding-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 16 |
| 3638 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-neckline-chapel-train-lace-bridal-gown-with-applique-pon15066wd396.html?catid=36 | 1/16/2019 | I1535 | 14 | 17 |
| 3639 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-neckline-chapel-train-lace-bridal-gown-with-applique-pon15066wd396.html?catid=36 | 3/14/2019 | I1536 | 14 | 17 |
| 3640 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-white-chiffon-plus-size-chapel-trailing-lace-up-back-bride-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 17 |
| 3641 | herdress.co.uk | herdress.co.uk/a-line-sweetheart-white-chiffon-plus-size-chapel-trailing-lace-up-back-bride-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 17 |
| 3642 | herdress.co.uk | herdress.co.uk/a-line-v-neck-lace-luxury-wedding-dress.html?catid=36 | 1/16/2019 | I1535 | 14 | 18 |
| 3643 | herdress.co.uk | herdress.co.uk/a-line-v-neck-lace-luxury-wedding-dress.html?catid=36 | 3/14/2019 | I1536 | 14 | 18 |
| 3644 | herdress.co.uk | herdress.co.uk/ball-gown-jewel-neckline-court-train-tulle-bridal-gown-with-lace-pon15066wd273.html?catid=36 | 1/16/2019 | I1535 | 14 | 18 |
| 3645 | herdress.co.uk | herdress.co.uk/ball-gown-jewel-neckline-court-train-tulle-bridal-gown-with-lace-pon15066wd273.html?catid=36 | 3/14/2019 | I1536 | 14 | 18 |
| 3646 | herdress.co.uk | herdress.co.uk/ball-gown-scoop-neckline-sweep-train-organza-bridal-wear-with-lace-pon15066wd436.html?catid=36 | 1/16/2019 | I1535 | 14 | 19 |
| 3647 | herdress.co.uk | herdress.co.uk/ball-gown-scoop-neckline-sweep-train-organza-bridal-wear-with-lace-pon15066wd436.html?catid=36 | 3/14/2019 | I1536 | 14 | 19 |
| 3648 | herdress.co.uk | herdress.co.uk/ball-gown-strapless-neckline-tea-length-organza-bridal-gown-with-layers-po151212bn84.html?catid=36 | 9/17/2018 | I2130 | 14 | 30 |
| 3649 | herdress.co.uk | herdress.co.uk/ball-gown-strapless-neckline-tea-length-organza-bridal-gown-with-layers-po151212bn84.html?catid=36 | 3/12/2019 | I2131 | 14 | 30 |
| 3650 | herdress.co.uk | herdress.co.uk/ball-gown-sweetheart-neckline-chapel-train-organza-bridal-wear-with-ruffles-wdn04bn580.html?catid=36 | 1/16/2019 | I1535 | 14 | 19 |
| 3651 | herdress.co.uk | herdress.co.uk/ball-gown-sweetheart-neckline-chapel-train-organza-bridal-wear-with-ruffles-wdn04bn580.html?catid=36 | 3/14/2019 | I1536 | 14 | 19 |
| 3652 | herdress.co.uk | herdress.co.uk/ball-gown-sweetheart-neckline-court-train-organza-wedding-gown-with-applique-pon15066wd49.html?catid=36 | 10/9/2018 | I2140 | 14 | 30 |
| 3653 | herdress.co.uk | herdress.co.uk/ball-gown-sweetheart-neckline-court-train-organza-wedding-gown-with-applique-pon15066wd49.html?catid=36 | 3/12/2019 | I2131 | 14 | 30 |
| 3654 | herdress.co.uk | herdress.co.uk/ball-gown-sweetheart-ruffles-sleeveless-knee-length-organza-wedding-dresses-wd16011bn18.html?catid=36 | 9/17/2018 | I2130 | 14 | 31 |
| 3655 | herdress.co.uk | herdress.co.uk/ball-gown-sweetheart-ruffles-sleeveless-knee-length-organza-wedding-dresses-wd16011bn18.html?catid=36 | 3/12/2019 | I2131 | 14 | 31 |
| 3656 | herdress.co.uk | herdress.co.uk/faddish-a-line-sweetheart-ankle-length-flower-beaded-wedding-dress.html?catid=36 | 1/16/2019 | I1535 | 14 | 20 |
| 3657 | herdress.co.uk | herdress.co.uk/faddish-a-line-sweetheart-ankle-length-flower-beaded-wedding-dress.html?catid=36 | 3/14/2019 | I1536 | 14 | 20 |
| 3658 | herdress.co.uk | herdress.co.uk/gorgeous-trumpet-mermaid-bateau-chapel-lace-wedding-dresses.html?catid=36 | 10/9/2018 | I2140 | 14 | 31 |
| 3659 | herdress.co.uk | herdress.co.uk/gorgeous-trumpet-mermaid-bateau-chapel-lace-wedding-dresses.html?catid=36 | 3/12/2019 | I2131 | 14 | 31 |
| 3660 | herdress.co.uk | herdress.co.uk/mermaid-off-the-shoulder-neckline-floor-length-lace-bridal-dress-pon15066wd287.html?catid=36 | 9/17/2018 | I2130 | 14 | 32 |
| 3661 | herdress.co.uk | herdress.co.uk/mermaid-off-the-shoulder-neckline-floor-length-lace-bridal-dress-pon15066wd287.html?catid=36 | 3/12/2019 | I2131 | 14 | 32 |
| 3662 | herdress.co.uk | herdress.co.uk/mermaid-scoop-neckline-chapel-train-taffeta-bridal-dress-with-applique-pon15066wd395.html?catid=36 | 1/16/2019 | I1535 | 14 | 20 |
| 3663 | herdress.co.uk | herdress.co.uk/mermaid-scoop-neckline-chapel-train-taffeta-bridal-dress-with-applique-pon15066wd395.html?catid=36 | 3/14/2019 | I1536 | 14 | 20 |
| 3664 | herdress.co.uk | herdress.co.uk/mermaid-scoop-neckline-sweep-train-satin-wedding-gown-with-lace-pon15066wd218.html?catid=36 | 1/16/2019 | I1535 | 14 | 21 |
| 3665 | herdress.co.uk | herdress.co.uk/mermaid-scoop-neckline-sweep-train-satin-wedding-gown-with-lace-pon15066wd218.html?catid=36 | 3/14/2019 | I1536 | 14 | 21 |
| 3666 | herdress.co.uk | herdress.co.uk/mermaid-straps-neckline-chapel-train-lace-bridal-wear-with-applique-pon15066wd397.html?catid=36 | 1/16/2019 | I1535 | 14 | 21 |
| 3667 | herdress.co.uk | herdress.co.uk/mermaid-straps-neckline-chapel-train-lace-bridal-wear-with-applique-pon15066wd397.html?catid=36 | 3/14/2019 | I1536 | 14 | 21 |
| 3668 | herdress.co.uk | herdress.co.uk/mermaid-sweetheart-neckline-court-train-lace-bridal-dress-with-applique-pon15066wd454.html?catid=36 | 1/16/2019 | I1535 | 14 | 22 |
| 3669 | herdress.co.uk | herdress.co.uk/mermaid-sweetheart-neckline-court-train-lace-bridal-dress-with-applique-pon15066wd454.html?catid=36 | 3/14/2019 | I1536 | 14 | 22 |
| 3670 | herdress.co.uk | herdress.co.uk/mermaid-v-neck-chapel-train-lace-wedding-gown-with-applique-pon15066wd130.html?catid=36 | 1/16/2019 | I1535 | 14 | 22 |
| 3671 | herdress.co.uk | herdress.co.uk/mermaid-v-neck-chapel-train-lace-wedding-gown-with-applique-pon15066wd130.html?catid=36 | 3/14/2019 | I1536 | 14 | 22 |
| 3672 | herdress.co.uk | herdress.co.uk/one-shoulder-sweetheart-neck-sweep-trailing-chiffon-with-beaded-beach-wedding-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 23 |
| 3673 | herdress.co.uk | herdress.co.uk/one-shoulder-sweetheart-neck-sweep-trailing-chiffon-with-beaded-beach-wedding-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 23 |
| 3674 | herdress.co.uk | herdress.co.uk/princess-v-neck-sleeveless-sweep-trailing-taffeta-wedding-dresses-for-bride.html?catid=36 | 1/16/2019 | I1535 | 14 | 23 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3675 | herdress.co.uk | herdress.co.uk/princess-v-neck-sleeveless-sweep-trailing-taffeta-wedding-dresses-for-bride.html?catid=36 | 3/14/2019 | I1536 | 14 | 23 |
| 3676 | herdress.co.uk | herdress.co.uk/sheath-column-v-neck-lace-luxury-wedding-dress.html?catid=36 | 1/16/2019 | I1535 | 14 | 24 |
| 3677 | herdress.co.uk | herdress.co.uk/sheath-column-v-neck-lace-luxury-wedding-dress.html?catid=36 | 3/14/2019 | I1536 | 14 | 24 |
| 3678 | herdress.co.uk | herdress.co.uk/sheath-strapless-dropped-chapel-trailing-organza-with-appliqued-wedding-dresses.html?catid=36 | 1/16/2019 | I1535 | 14 | 24 |
| 3679 | herdress.co.uk | herdress.co.uk/sheath-strapless-dropped-chapel-trailing-organza-with-appliqued-wedding-dresses.html?catid=36 | 3/14/2019 | I1536 | 14 | 24 |
| 3680 | herdress.co.uk | herdress.co.uk/short-sleeve-lace-bodice-a-line-v-neck-satin-and-organza-chapel-trailing-bridal-gowns.html?catid=36 | 1/16/2019 | I1535 | 14 | 25 |
| 3681 | herdress.co.uk | herdress.co.uk/short-sleeve-lace-bodice-a-line-v-neck-satin-and-organza-chapel-trailing-bridal-gowns.html?catid=36 | 3/14/2019 | I1536 | 14 | 25 |
| 3682 | herdress.co.uk | herdress.co.uk/spectacular-a-line-sweetheart-chapel-appliques-beadings-wedding-dresses.html?catid=36 | 9/17/2018 | I2130 | 14 | 32 |
| 3683 | herdress.co.uk | herdress.co.uk/spectacular-a-line-sweetheart-chapel-appliques-beadings-wedding-dresses.html?catid=36 | 3/12/2019 | I2131 | 14 | 32 |
| 3684 | herdress.co.uk | herdress.co.uk/sweetheart-sleeveless-beading-a-line-princess-court-train-tulle-wedding-dresses.html?catid=36 | 9/17/2018 | I2130 | 14 | 33 |
| 3685 | herdress.co.uk | herdress.co.uk/sweetheart-sleeveless-beading-a-line-princess-court-train-tulle-wedding-dresses.html?catid=36 | 3/12/2019 | I2131 | 14 | 33 |
| 3686 | herdress.co.uk | herdress.co.uk/trumpet-mermaid-off-the-shoulder-court-train-lace-wedding-dresses-wdn04bn556.html?catid=36 | 1/16/2019 | I1535 | 14 | 25 |
| 3687 | herdress.co.uk | herdress.co.uk/trumpet-mermaid-off-the-shoulder-court-train-lace-wedding-dresses-wdn04bn556.html?catid=36 | 3/14/2019 | I1536 | 14 | 25 |
| 3688 | herdress.co.uk | herdress.co.uk/trumpet-mermaid-sweetheart-embroidery-beading-satin-chapel-train-wedding-dress.html?catid=36 | 1/16/2019 | I1535 | 14 | 26 |
| 3689 | herdress.co.uk | herdress.co.uk/trumpet-mermaid-sweetheart-embroidery-beading-satin-chapel-train-wedding-dress.html?catid=36 | 3/14/2019 | I1536 | 14 | 26 |
| 3690 | herdress.co.uk | herdress.co.uk/trumpet-mermaid-v-neck-sweep-brush-train-lace-wedding-dresses-powdn14077bn84.html?catid=36 | 1/16/2019 | I1535 | 14 | 26 |
| 3691 | herdress.co.uk | herdress.co.uk/trumpet-mermaid-v-neck-sweep-brush-train-lace-wedding-dresses-powdn14077bn84.html?catid=36 | 3/14/2019 | I1536 | 14 | 26 |
| 3692 | herdress.co.uk | herdress.co.uk/vintage-lace-v-neck-applique-embroidery-wedding-dress.html?catid=36 | 1/16/2019 | I1535 | 14 | 27 |
| 3693 | herdress.co.uk | herdress.co.uk/vintage-lace-v-neck-applique-embroidery-wedding-dress.html?catid=36 | 3/14/2019 | I1536 | 14 | 27 |
| 3694 | hodressau.com | hodressau.com/a-line-cap-sleeves-v-neck-buttons-tea-length-wedding-dresses-skufrbf1082.html | 8/6/2018 | I2152 | 14 | 35 |
| 3695 | hodressau.com | hodressau.com/a-line-cap-sleeves-v-neck-buttons-tea-length-wedding-dresses-skufrbf1082.html | 3/12/2019 | I2153 | 14 | 35 |
| 3696 | hodressau.com | hodressau.com/a-line-short-sleeves-strapless-buttons-court-train-wedding-dresses-skufrbf1078.html | 8/6/2018 | I2152 | 14 | 35 |
| 3697 | hodressau.com | hodressau.com/a-line-short-sleeves-strapless-buttons-court-train-wedding-dresses-skufrbf1078.html | 3/12/2019 | I2153 | 14 | 35 |
| 3698 | hodressau.com | hodressau.com/a-line-sleeveless-bateau-buttons-wedding-dresses-skufrbf1080.html | 8/6/2018 | I2152 | 14 | 36 |
| 3699 | hodressau.com | hodressau.com/a-line-sleeveless-bateau-buttons-wedding-dresses-skufrbf1080.html | 3/12/2019 | I2153 | 14 | 36 |
| 3700 | hodressau.com | hodressau.com/a-line-sleeveless-strapless-buttons-court-train-wedding-dresses-skufrbf1070.html | 8/6/2018 | I2152 | 14 | 36 |
| 3701 | hodressau.com | hodressau.com/a-line-sleeveless-strapless-buttons-court-train-wedding-dresses-skufrbf1070.html | 3/12/2019 | I2153 | 14 | 36 |
| 3702 | hodressau.com | hodressau.com/a-line-sleeveless-strapless-buttons-wedding-dresses-skufrbf1086.html | 8/6/2018 | I2152 | 14 | 37 |
| 3703 | hodressau.com | hodressau.com/a-line-sleeveless-strapless-buttons-wedding-dresses-skufrbf1086.html | 3/12/2019 | I2153 | 14 | 37 |
| 3704 | hodressau.com | hodressau.com/a-line-sleeveless-sweetheart-buttons-floor-length-wedding-dresses-skufrbf1083.html | 8/6/2018 | I2152 | 14 | 37 |
| 3705 | hodressau.com | hodressau.com/a-line-sleeveless-sweetheart-buttons-floor-length-wedding-dresses-skufrbf1083.html | 3/12/2019 | I2153 | 14 | 37 |
| 3706 | hodressau.com | hodressau.com/a-line-sleeveless-sweetheart-buttons-wedding-dresses-skufrbf1084.html | 8/6/2018 | I2152 | 14 | 38 |
| 3707 | hodressau.com | hodressau.com/a-line-sleeveless-sweetheart-buttons-wedding-dresses-skufrbf1084.html | 3/12/2019 | I2153 | 14 | 38 |
| 3708 | hodressau.com | hodressau.com/ball-gown-3/4-length-sleeves-jewel-buttons-wedding-dresses-skufrbf1071.html | 8/6/2018 | I2152 | 14 | 38 |
| 3709 | hodressau.com | hodressau.com/ball-gown-3/4-length-sleeves-jewel-buttons-wedding-dresses-skufrbf1071.html | 3/12/2019 | I2153 | 14 | 38 |
| 3710 | hodressau.com | hodressau.com/ball-gown-cap-sleeves-jewel-buttons-chapel-train-wedding-dresses-skufrbf1077.html | 8/6/2018 | I2152 | 14 | 39 |
| 3711 | hodressau.com | hodressau.com/ball-gown-cap-sleeves-jewel-buttons-chapel-train-wedding-dresses-skufrbf1077.html | 3/12/2019 | I2153 | 14 | 39 |
| 3712 | hodressau.com | hodressau.com/ball-gown-sleeveless-strapless-buttons-wedding-dresses-skufrbf1088.html | 8/6/2018 | I2152 | 14 | 39 |
| 3713 | hodressau.com | hodressau.com/ball-gown-sleeveless-strapless-buttons-wedding-dresses-skufrbf1088.html | 3/12/2019 | I2153 | 14 | 39 |
| 3714 | hodressau.com | hodressau.com/ball-gown-sleeveless-strapless-lace-up-wedding-dresses-skufrbf1089.html | 8/6/2018 | I2152 | 14 | 40 |
| 3715 | hodressau.com | hodressau.com/ball-gown-sleeveless-strapless-lace-up-wedding-dresses-skufrbf1089.html | 3/12/2019 | I2153 | 14 | 40 |
| 3716 | hodressau.com | hodressau.com/ball-gown-sleeveless-sweetheart-buttons-wedding-dresses-skufrbf1072.html | 8/6/2018 | I2152 | 14 | 40 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3717 | hodressau.com | hodressau.com/ball-gown-sleeveless-sweetheart-buttons-wedding-dresses-skufrbf1072.html | 3/12/2019 | I2153 | 14 | 40 |
| 3718 | hodressau.com | hodressau.com/ball-gown-sleeveless-sweetheart-lace-up-wedding-dresses-skufrbf1073.html | 8/6/2018 | I2152 | 14 | 41 |
| 3719 | hodressau.com | hodressau.com/ball-gown-sleeveless-sweetheart-lace-up-wedding-dresses-skufrbf1073.html | 3/12/2019 | I2153 | 14 | 41 |
| 3720 | hodressau.com | hodressau.com/mermaid-cap-sleeves-cowl-criss-cross-wedding-dresses-skufrbf1079.html | 8/6/2018 | I2152 | 14 | 41 |
| 3721 | hodressau.com | hodressau.com/mermaid-cap-sleeves-cowl-criss-cross-wedding-dresses-skufrbf1079.html | 3/12/2019 | I2153 | 14 | 41 |
| 3722 | hodressau.com | hodressau.com/mermaid-sleeveless-jewel-buttons-wedding-dresses-skufrbf1076.html | 8/6/2018 | I2152 | 14 | 42 |
| 3723 | hodressau.com | hodressau.com/mermaid-sleeveless-jewel-buttons-wedding-dresses-skufrbf1076.html | 3/12/2019 | I2153 | 14 | 42 |
| 3724 | hodressau.com | hodressau.com/mermaid-sleeveless-sweetheart-buttons-sweep-train-wedding-dresses-skufrbf1074.html | 8/6/2018 | I2152 | 14 | 42 |
| 3725 | hodressau.com | hodressau.com/mermaid-sleeveless-sweetheart-buttons-sweep-train-wedding-dresses-skufrbf1074.html | 3/12/2019 | I2153 | 14 | 42 |
| 3726 | hodressau.com | hodressau.com/mermaid-sleeveless-sweetheart-zipper-court-train-wedding-dresses-skufrbf1087.html | 8/6/2018 | I2152 | 14 | 43 |
| 3727 | hodressau.com | hodressau.com/mermaid-sleeveless-sweetheart-zipper-court-train-wedding-dresses-skufrbf1087.html | 3/12/2019 | I2153 | 14 | 43 |
| 3728 | hoochymamas.com | hoochymamas.com/i-a-linja+kev%C3%A4t+rajattu+h%C3%A4%C3%A4puvut+sincerity-21607.html | 6/25/2017 | C2186 | 14 | 46 |
| 3729 | hoochymamas.com | hoochymamas.com/i-a-linja+tyylik%C3%A4st%C3%A4+ja+modernia+talvi+h%C3%A4%C3%A4puvut+2014-1029.html | 6/24/2017 | C2187 | 14 | 46 |
| 3730 | hoochymamas.com | hoochymamas.com/i-a-linja+tyylik%C3%A4st%C3%A4+ja+modernia+talvi+h%C3%A4%C3%A4puvut+2014-1029.html | 6/25/2017 | C2188 | 14 | 46 |
| 3731 | hoochymamas.com | hoochymamas.com/i-a-linja+vetoketju+luonnollinen+h%C3%A4%C3%A4puvut+sweetheart-21886.html | 6/26/2017 | C2189 | 14 | 47 |
| 3732 | hoochymamas.com | hoochymamas.com/i-garden%2Foutdoor+aplikoinnit+luonnollinen+h%C3%A4%C3%A4puvut+2014-1052.html | 6/24/2017 | C2190 | 14 | 47 |
| 3733 | hoochymamas.com | hoochymamas.com/i-garden%2Foutdoor+hienostunutta+ja+ylellist%C3%A4+vetoketju+h%C3%A4%C3%A4puvut+2014-5920.html | 6/25/2017 | C2191 | 14 | 48 |
| 3734 | hoochymamas.com | hoochymamas.com/i-halli+kev%C3%A4t+luonnollinen+h%C3%A4%C3%A4puvut+2014-1014.html | 6/25/2017 | C2192 | 14 | 48 |
| 3735 | hoochymamas.com | hoochymamas.com/i-halli+pitsi+hihaton+ylellinen+h%C3%A4%C3%A4puvut-2207.html | 6/24/2017 | C2193 | 14 | 49 |
| 3736 | hoochymamas.com | hoochymamas.com/i-hienostunutta+ja+ylellist%C3%A4+hihaton+vetoketju+h%C3%A4%C3%A4puvut+2014-5931.html | 6/22/2017 | C2194 | 14 | 49 |
| 3737 | hoochymamas.com | hoochymamas.com/i-hienostunutta+ja+ylellist%C3%A4+kev%C3%A4t+helmill%C3%A4+koristelu+h%C3%A4%C3%A4puvut+2014-5877.html | 6/23/2017 | C2195 | 14 | 50 |
| 3738 | hoochymamas.com | hoochymamas.com/i-hihaton+kukka(t)+luonnollinen+h%C3%A4%C3%A4puvut+2014-5917.html | 6/25/2017 | C2196 | 14 | 50 |
| 3739 | hoochymamas.com | hoochymamas.com/i-hovilaahus+kev%C3%A4t+2014+hohdokasta+ja+dramaattista+h%C3%A4%C3%A4puvut+sweetheart-21898.html | 6/23/2017 | C2197 | 14 | 51 |
| 3740 | hoochymamas.com | hoochymamas.com/i-hovilaahus+kimalla+ja+hohda+sifonki+h%C3%A4%C3%A4puvut+sincerity-21606.html | 6/27/2017 | C2198 | 14 | 51 |
| 3741 | hoochymamas.com | hoochymamas.com/i-hovilaahus+tiimalasi+aplikoinnit+ylellinen+h%C3%A4%C3%A4puvut-2131.html | 6/24/2017 | C2199 | 14 | 52 |
| 3742 | hoochymamas.com | hoochymamas.com/i-hovilaahus+valkoiset+pikkumekot+syksy+h%C3%A4%C3%A4puvut+2014-1017.html | 6/23/2017 | C2200 | 14 | 52 |
| 3743 | hoochymamas.com | hoochymamas.com/i-k%C3%A4%C3%A4nnetty+triangeli+hihaton+laskettu+h%C3%A4%C3%A4puvut+2014-2158.html | 6/25/2017 | C2207 | 14 | 53 |
| 3744 | hoochymamas.com | hoochymamas.com/i-kappelilaahus+hienostunutta+ja+ylellist%C3%A4+hihaton+h%C3%A4%C3%A4puvut+sweetheart-21934.html | 6/25/2017 | C2201 | 14 | 53 |
| 3745 | hoochymamas.com | hoochymamas.com/i-kappelilaahus+scoop+klassinen+ja+ajaton+h%C3%A4%C3%A4puvut+sincerity-21584.html | 6/19/2017 | C2202 | 14 | 54 |
| 3746 | hoochymamas.com | hoochymamas.com/i-kappelilaahus+scoop+klassinen+ja+ajaton+h%C3%A4%C3%A4puvut+sincerity-21584.html | 6/22/2017 | C2203 | 14 | 54 |
| 3747 | hoochymamas.com | hoochymamas.com/i-kappelilaahus+scoop+klassinen+ja+ajaton+h%C3%A4%C3%A4puvut+sincerity-21584.html | 6/23/2017 | C2204 | 14 | 54 |
| 3748 | hoochymamas.com | hoochymamas.com/i-kappelilaahus+scoop+klassinen+ja+ajaton+h%C3%A4%C3%A4puvut+sincerity-21584.html | 6/25/2017 | C2205 | 14 | 54 |
| 3749 | hoochymamas.com | hoochymamas.com/i-kappelilaahus+tylli+vetoketju+h%C3%A4%C3%A4puvut+sweetheart-21882.html | 6/25/2017 | C2206 | 14 | 54 |
| 3750 | hoochymamas.com | hoochymamas.com/i-kev%C3%A4t+2014+hihaton+helmill%C3%A4+koristelu+ylellinen+h%C3%A4%C3%A4puvut-2128.html | 6/24/2017 | C2208 | 14 | 55 |
| 3751 | hoochymamas.com | hoochymamas.com/i-kev%C3%A4t+2014+kev%C3%A4t+luonnollinen+h%C3%A4%C3%A4puvut+sweetheart-21881.html | 6/25/2017 | C2209 | 14 | 55 |
| 3752 | hoochymamas.com | hoochymamas.com/i-kev%C3%A4t+2014+organza+tyylik%C3%A4st%C3%A4+ja+modernia+h%C3%A4%C3%A4puvut+2014-2171.html | 6/22/2017 | C2210 | 14 | 56 |
| 3753 | hoochymamas.com | hoochymamas.com/i-kev%C3%A4t+2014+organza+tyylik%C3%A4st%C3%A4+ja+modernia+h%C3%A4%C3%A4puvut+2014-2171.html | 6/23/2017 | C2211 | 14 | 56 |
| 3754 | hoochymamas.com | hoochymamas.com/i-kev%C3%A4t+hihaton+luonnollinen+h%C3%A4%C3%A4puvut+2014-5893.html | 6/24/2017 | C2213 | 14 | 56 |
| 3755 | hoochymamas.com | hoochymamas.com/i-kev%C3%A4t+hihaton+vetoketju+ylellinen+h%C3%A4%C3%A4puvut-2139.html | 6/19/2017 | C2214 | 14 | 57 |
| 3756 | hoochymamas.com | hoochymamas.com/i-kimalla+ja+hohda+niskalenkill%C3%A4+kirjailu+h%C3%A4%C3%A4puvut+sincerity-21604.html | 6/26/2017 | C2215 | 14 | 57 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 3757 | hoochymamas.com | hoochymamas.com/i-kimalla+ja+hohda+sifonki+pitsi+h%C3%A4%C3%A4puvut+2014-5922.html | 6/24/2017 | C2216 | 14 | 58 |
| 3758 | hoochymamas.com | hoochymamas.com/i-kirkko+a-linja+kev%C3%A4t+2014+h%C3%A4%C3%A4puvut+2014-5914.html | 6/24/2017 | C2217 | 14 | 58 |
| 3759 | hoochymamas.com | hoochymamas.com/i-kirkko+a-linja+kimalla+ja+hohda+h%C3%A4%C3%A4puvut+2014-5866.html | 6/23/2017 | C2218 | 14 | 59 |
| 3760 | hoochymamas.com | hoochymamas.com/i-kirkko+bateau+rajattu+h%C3%A4%C3%A4puvut+2014-5889.html | 6/24/2017 | C2219 | 14 | 59 |
| 3761 | hoochymamas.com | hoochymamas.com/i-kirkko+bateau+rajattu+h%C3%A4%C3%A4puvut+2014-5889.html | 6/25/2017 | C2220 | 14 | 59 |
| 3762 | hoochymamas.com | hoochymamas.com/i-kirkko+hienostunutta+ja+yellist%C3%A4+kev%C3%A4t+h%C3%A4%C3%A4puvut+2014-5875.html | 6/25/2017 | C2221 | 14 | 60 |
| 3763 | hoochymamas.com | hoochymamas.com/i-kirkko+hienostunutta+ja+yellist%C3%A4+luonnollinen+h%C3%A4%C3%A4puvut+2014-5872.html | 6/24/2017 | C2222 | 14 | 60 |
| 3764 | hoochymamas.com | hoochymamas.com/i-kirkko+hihaton+luonnollinen+h%C3%A4%C3%A4puvut+sweetheart-21888.html | 6/25/2017 | C2223 | 14 | 61 |
| 3765 | hoochymamas.com | hoochymamas.com/i-kirkko+kev%C3%A4t+2014+hihaton+ylellinen+h%C3%A4%C3%A4puvut-2186.html | 6/24/2017 | C2224 | 14 | 61 |
| 3766 | hoochymamas.com | hoochymamas.com/i-kirkko+kev%C3%A4t+2014+olkaimeton+h%C3%A4%C3%A4puvut+sweetheart-21877.html | 6/23/2017 | C2225 | 14 | 62 |
| 3767 | hoochymamas.com | hoochymamas.com/i-kirkko+kev%C3%A4t+hihaton+h%C3%A4%C3%A4puvut+justin+alexander-18230.html | 6/19/2017 | C2226 | 14 | 62 |
| 3768 | hoochymamas.com | hoochymamas.com/i-kirkko+kimalla+ja+hohda+luonnollinen+h%C3%A4%C3%A4puvut+2014-5894.html | 6/25/2017 | C2227 | 14 | 63 |
| 3769 | hoochymamas.com | hoochymamas.com/i-kirkko+korkea+kaulainen+rajattu+h%C3%A4%C3%A4puvut+2014-2174.html | 6/24/2017 | C2228 | 14 | 63 |
| 3770 | hoochymamas.com | hoochymamas.com/i-kirkko+korkea+kaulainen+rajattu+h%C3%A4%C3%A4puvut+2014-2174.html | 6/26/2017 | C2229 | 14 | 63 |
| 3771 | hoochymamas.com | hoochymamas.com/i-kirkko+niskalenkill%C3%A4+empire+h%C3%A4%C3%A4puvut+2014-5874.html | 6/23/2017 | C2230 | 14 | 64 |
| 3772 | hoochymamas.com | hoochymamas.com/i-kirkko+olkaimet+kev%C3%A4t+h%C3%A4%C3%A4puvut+2014-5911.html | 6/19/2017 | C2231 | 14 | 64 |
| 3773 | hoochymamas.com | hoochymamas.com/i-kirkko+pitsi+tyylinen+vetoketju+h%C3%A4%C3%A4puvut+2015-28844.html | 5/11/2017 | C1632 | 14 | 45 |
| 3774 | hoochymamas.com | hoochymamas.com/i-kirkko+rakastettuni+luonnollinen+h%C3%A4%C3%A4puvut+2014-5880.html | 6/24/2017 | C2232 | 14 | 65 |
| 3775 | hoochymamas.com | hoochymamas.com/i-kirkko+rakastettuni+luonnollinen+h%C3%A4%C3%A4puvut+2014-5880.html | 6/25/2017 | C2233 | 14 | 65 |
| 3776 | hoochymamas.com | hoochymamas.com/i-kirkko+trumpetti%2Fmerenneito+tyylik%C3%A4st%C3%A4+ja+modernia+h%C3%A4%C3%A4puvut+st.patrick-21922.html | 6/24/2017 | C2234 | 14 | 65 |
| 3777 | hoochymamas.com | hoochymamas.com/i-kirkko+trumpetti%2Fmerenneito+tyylik%C3%A4st%C3%A4+ja+modernia+ylellinen+h%C3%A4%C3%A4puvut-2132.html | 6/25/2017 | C2235 | 14 | 66 |
| 3778 | hoochymamas.com | hoochymamas.com/i-kirkko+tylli+hohdokasta+ja+dramaattista+h%C3%A4%C3%A4puvut+2014-5856.html | 6/25/2017 | C2236 | 14 | 66 |
| 3779 | hoochymamas.com | hoochymamas.com/i-kirkko+ylipitk%C3%A4%2Flaahus+organza+h%C3%A4%C3%A4puvut+2014-5895.html | 6/25/2017 | C2237 | 14 | 67 |
| 3780 | hoochymamas.com | hoochymamas.com/i-niskalenkill%C3%A4+kev%C3%A4t+hihaton+h%C3%A4%C3%A4puvut+2014-21632.html | 6/26/2017 | C2257 | 14 | 67 |
| 3781 | hoochymamas.com | hoochymamas.com/i-olkaimeton+hihaton+vetoketju+vintage+h%C3%A4%C3%A4puvut-2183.html | 6/25/2017 | C2258 | 14 | 68 |
| 3782 | hoochymamas.com | hoochymamas.com/i-olkaimeton+kes%C3%A4+luonnollinen+h%C3%A4%C3%A4puvut+ladybird-18727.html | 6/23/2017 | C2259 | 14 | 68 |
| 3783 | hoochymamas.com | hoochymamas.com/i-olkaimeton+kes%C3%A4+luonnollinen+h%C3%A4%C3%A4puvut+ladybird-18727.html | 6/24/2017 | C2260 | 14 | 68 |
| 3784 | hoochymamas.com | hoochymamas.com/i-olkaimeton+kes%C3%A4+luonnollinen+h%C3%A4%C3%A4puvut+ladybird-18727.html | 6/25/2017 | C2261 | 14 | 68 |
| 3785 | hoochymamas.com | hoochymamas.com/i-organza+h%C3%A4idenvastaanotonmekot+empire+h%C3%A4%C3%A4puvut+sweetheart-21897.html | 6/24/2017 | C2262 | 14 | 69 |
| 3786 | hoochymamas.com | hoochymamas.com/i-organza+hihaton+vetoketju+h%C3%A4%C3%A4puvut+2014-5892.html | 6/24/2017 | C2263 | 14 | 69 |
| 3787 | hoochymamas.com | hoochymamas.com/i-polven+alle+pieni+tyylik%C3%A4st%C3%A4+ja+modernia+vintage+h%C3%A4%C3%A4puvut-2125.html | 6/25/2017 | C2264 | 14 | 70 |
| 3788 | hoochymamas.com | hoochymamas.com/i-prinsessa+hovilaahus+kev%C3%A4t+2014+ylellinen+h%C3%A4%C3%A4puvut-2141.html | 6/25/2017 | C2265 | 14 | 70 |
| 3789 | hoochymamas.com | hoochymamas.com/i-prinsessa+kappelilaahus+helmill%C3%A4+koristelu+h%C3%A4%C3%A4puvut+2014-2153.html | 6/24/2017 | C2266 | 14 | 71 |
| 3790 | hoochymamas.com | hoochymamas.com/i-prinsessa+talvi+empire+ylellinen+h%C3%A4%C3%A4puvut-2188.html | 6/24/2017 | C2267 | 14 | 71 |
| 3791 | hoochymamas.com | hoochymamas.com/i-puutarha%2Fulko+a-linja+hovilaahus+h%C3%A4%C3%A4puvut+sincerity-21614.html | 6/25/2017 | C2268 | 14 | 72 |
| 3792 | hoochymamas.com | hoochymamas.com/i-rakastettuni+hihaton+sel%C3%A4st%C3%A4+avoin+h%C3%A4%C3%A4puvut+sincerity-21595.html | 6/26/2017 | C2269 | 14 | 72 |
| 3793 | hoochymamas.com | hoochymamas.com/i-rakastettuni+rypytetty+vetoketju+h%C3%A4%C3%A4puvut+sweetheart-21893.html | 6/24/2017 | C2270 | 14 | 73 |
| 3794 | hoochymamas.com | hoochymamas.com/i-rakastettuni+tylli+klassinen+ja+ajaton+h%C3%A4%C3%A4puvut+2014-5935.html | 6/26/2017 | C2271 | 14 | 73 |
| 3795 | hoochymamas.com | hoochymamas.com/i-sali+tyylik%C3%A4st%C3%A4+ja+modernia+hihaton+h%C3%A4%C3%A4puvut+ladybird-18726.html | 6/25/2017 | C2272 | 14 | 74 |
| 3796 | hoochymamas.com | hoochymamas.com/i-sheath%2Fcolumn+sifonki+kev%C3%A4t+h%C3%A4%C3%A4puvut+2014-21908.html | 6/25/2017 | C2273 | 14 | 74 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 3797 | hoochymamas.com | hoochymamas.com/i-sheath%2Fcolumn+sifonki+kev%C3%A4t+h%C3%A4%C3%A4puvut+2014-21908.html | 6/26/2017 | C2274 | 14 | 74 |
| 3798 | hoochymamas.com | hoochymamas.com/i-syksy+hihaton+sel%C3%A4st%C3%A4+avoin+h%C3%A4%C3%A4puvut+sweetheart-21895.html | 6/26/2017 | C2275 | 14 | 75 |
| 3799 | hoochymamas.com | hoochymamas.com/i-tanssiaisasu+rakastettuni+kukka(t)+h%C3%A4%C3%A4puvut+2014-5910.html | 6/24/2017 | C2276 | 14 | 75 |
| 3800 | hoochymamas.com | hoochymamas.com/i-trumpetti%2Fmerenneito+hovilaahus+hienostunutta+ja+ylellist%C3%A4+h%C3%A4%C3%A4puvut+2014-2177.html | 6/26/2017 | C2277 | 14 | 76 |
| 3801 | hoochymamas.com | hoochymamas.com/i-trumpetti%2Fmerenneito+kes%C3%A4+hihaton+h%C3%A4%C3%A4puvut+2014-2193.html | 6/24/2017 | C2278 | 14 | 76 |
| 3802 | hoochymamas.com | hoochymamas.com/i-trumpetti%2Fmerenneito+kev%C3%A4t+2014+syksy+h%C3%A4%C3%A4puvut+justin+alexander-18202.html | 6/22/2017 | C2279 | 14 | 77 |
| 3803 | hoochymamas.com | hoochymamas.com/i-trumpetti%2Fmerenneito+kev%C3%A4t+hihaton+h%C3%A4%C3%A4puvut+2014-2182.html | 6/26/2017 | C2280 | 14 | 77 |
| 3804 | hoochymamas.com | hoochymamas.com/i-trumpetti%2Fmerenneito+kev%C3%A4t+luonnollinen+k%C3%A4sity%C3%B6+r%C3%A4%C3%A4t%C3%A4l%C3%B6ityj%C3%A4+morsius puvun-2219.html | 6/25/2017 | C2281 | 14 | 78 |
| 3805 | hoochymamas.com | hoochymamas.com/i-trumpetti%2Fmerenneito+ylipitk%C3%A4%2Flaahus+t-paita+h%C3%A4%C3%A4puvut+2014-1053.html | 6/24/2017 | C2282 | 14 | 78 |
| 3806 | hoochymamas.com | hoochymamas.com/i-trumpetti%2Fmerenneito+ylipitk%C3%A4%2Flaahus+t-paita+h%C3%A4%C3%A4puvut+2014-1053.html | 6/25/2017 | C2283 | 14 | 78 |
| 3807 | hoochymamas.com | hoochymamas.com/i-ylipitk%C3%A4%2Flaahus+hienostunutta+ja+ylellist%C3%A4+kev%C3%A4t+h%C3%A4%C3%A4puvut+2014-5908.html | 6/22/2017 | C2284 | 14 | 79 |
| 3808 | hoochymamas.com | hoochymamas.com/i-ylipitk%C3%A4%2Flaahus+kev%C3%A4t+luonnollinen+h%C3%A4%C3%A4puvut+2014-2180.html | 6/24/2017 | C2285 | 14 | 79 |
| 3809 | hoochymamas.com | hoochymamas.com/i-ylipitk%C3%A4%2Flaahus+kev%C3%A4t+luonnollinen+h%C3%A4%C3%A4puvut+2014-2180.html | 6/26/2017 | C2286 | 14 | 79 |
| 3810 | hoochymamas.com | hoochymamas.com/i-ylipitk%C3%A4%2Flaahus+kimalla+ja+hohda+rakastettuni+h%C3%A4%C3%A4puvut+2014-5913.html | 6/25/2017 | C2287 | 14 | 80 |
| 3811 | hoochymamas.com | hoochymamas.com/i-ylipitk%C3%A4%2Flaahus+niskalenkill%C3%A4+illuusio+h%C3%A4%C3%A4puvut+st.patrick-21925.html | 6/24/2017 | C2288 | 14 | 80 |
| 3812 | hoochymamas.com | hoochymamas.com/i-ylipitk%C3%A4%2Flaahus+tylli+hihaton+h%C3%A4%C3%A4puvut+2014-5903.html | 6/25/2017 | C2289 | 14 | 81 |
| 3813 | hoochymamas.com | hoochymamas.com/i-ylipitk%C3%A4%2Flaahus+tylli+hihaton+h%C3%A4%C3%A4puvut+2014-5904.html | 6/22/2017 | C2290 | 14 | 81 |
| 3814 | hoochymamas.com | hoochymamas.com/iltapuvut100-67.html?page=168 | 6/24/2017 | C2238 | 14 | 82 |
| 3815 | hoochymamas.com | hoochymamas.com/iltapuvut1212-93.html | 6/25/2017 | C2239 | 14 | 82 |
| 3816 | hoochymamas.com | hoochymamas.com/iltapuvut13-10.html?page=5 | 6/26/2017 | C2240 | 14 | 83 |
| 3817 | hoochymamas.com | hoochymamas.com/iltapuvut23-102.html | 6/25/2017 | C2241 | 14 | 83 |
| 3818 | hoochymamas.com | hoochymamas.com/iltapuvut24-102.html | 6/23/2017 | C2242 | 14 | 84 |
| 3819 | hoochymamas.com | hoochymamas.com/iltapuvut511-10.html?page=26 | 6/22/2017 | C2243 | 14 | 84 |
| 3820 | hoochymamas.com | hoochymamas.com/iltapuvut511-10.html?page=26 | 6/26/2017 | C2244 | 14 | 84 |
| 3821 | hoochymamas.com | hoochymamas.com/iltapuvut511-133.html | 6/26/2017 | C2245 | 14 | 85 |
| 3822 | hoochymamas.com | hoochymamas.com/iltapuvut514-93.html | 6/19/2017 | C2246 | 14 | 85 |
| 3823 | hoochymamas.com | hoochymamas.com/iltapuvut514-93.html | 6/24/2017 | C2247 | 14 | 85 |
| 3824 | hoochymamas.com | hoochymamas.com/iltapuvut514-93.html | 6/25/2017 | C2248 | 14 | 85 |
| 3825 | hoochymamas.com | hoochymamas.com/iltapuvut59-93.html | 6/25/2017 | C2249 | 14 | 86 |
| 3826 | hoochymamas.com | hoochymamas.com/iltapuvut66-10.html?page=3 | 6/26/2017 | C2250 | 14 | 86 |
| 3827 | hoochymamas.com | hoochymamas.com/iltapuvut70-133.html | 6/25/2017 | C2251 | 14 | 87 |
| 3828 | hoochymamas.com | hoochymamas.com/iltapuvut70-133.html | 6/26/2017 | C2252 | 14 | 87 |
| 3829 | hoochymamas.com | hoochymamas.com/iltapuvut72-9.html?page=34 | 6/22/2017 | C2253 | 14 | 87 |
| 3830 | hoochymamas.com | hoochymamas.com/iltapuvut72-9.html?page=34 | 6/23/2017 | C2254 | 14 | 87 |
| 3831 | hoochymamas.com | hoochymamas.com/iltapuvut75-102.html | 6/26/2017 | C2255 | 14 | 88 |
| 3832 | hoochymamas.com | hoochymamas.com/iltapuvut75-93.html | 6/19/2017 | C2256 | 14 | 88 |
| 3833 | huntingwisconsin.com | huntingwisconsin.com/h120-93.html?page=3 | 12/7/2016 | C2291 | 14 | 93 |
| 3834 | huntingwisconsin.com | huntingwisconsin.com/h1217-67.html?page=10 | 12/14/2016 | C1633 | 14 | 90 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3835 | huntingwisconsin.com | huntingwisconsin.com/h131-136.html | 6/19/2017 | C2292 | 14 | 93 |
| 3836 | huntingwisconsin.com | huntingwisconsin.com/h72-98.html | 6/19/2017 | C2293 | 14 | 94 |
| 3837 | huntingwisconsin.com | huntingwisconsin.com/h90-81.html | 6/19/2017 | C2294 | 14 | 94 |
| 3838 | huntingwisconsin.com | huntingwisconsin.com/n-anello+taffeta+glamour+abiti+da+sposa+pescara-21604.html | 12/13/2016 | C2295 | 14 | 95 |
| 3839 | huntingwisconsin.com | huntingwisconsin.com/n-barchetta+elegante+applique+abiti+da+sposa+anni+50-18230.html | 12/18/2016 | C2296 | 14 | 95 |
| 3840 | huntingwisconsin.com | huntingwisconsin.com/n-chiesa+look+luminoso+e+scintillante+applique+abiti+da+sposa+napoli-23778.html | 12/6/2016 | C1634 | 14 | 90 |
| 3841 | huntingwisconsin.com | huntingwisconsin.com/n-chiesa+sirena+coda+a+strascico+cappella+abiti+da+sposa+napoli-23694.html | 12/12/2016 | C1635 | 14 | 91 |
| 3842 | huntingwisconsin.com | huntingwisconsin.com/n-coda+a+strascico+corto+cuore+tulle+abiti+da+sposa+principeschi-23726.html | 12/16/2016 | C1636 | 14 | 91 |
| 3843 | huntingwisconsin.com | huntingwisconsin.com/n-coda+a+strascico+corto+moderno+senza+maniche+abiti+da+sposa+milano-16010.html | 12/8/2016 | C1637 | 14 | 92 |
| 3844 | huntingwisconsin.com | huntingwisconsin.com/n-coda+a+strascico+corto+senza+spalline+glamour+abiti+da+sposa+anni+50-23719.html | 12/10/2016 | C1638 | 14 | 92 |
| 3845 | huntingwisconsin.com | huntingwisconsin.com/n-primavera+2014+cerniera+naturale+abiti+da+sposa+da+sogno-18766.html | 6/19/2017 | C2297 | 14 | 96 |
| 3846 | huntingwisconsin.com | huntingwisconsin.com/n-primavera+2014+cuore+senza+maniche+abiti+da+sposa+pescara-21618.html | 6/19/2017 | C2298 | 14 | 96 |
| 3847 | huntingwisconsin.com | huntingwisconsin.com/n-primavera+2014+perline+cerniera+abiti+da+sposa+bologna-18188.html | 6/19/2017 | C2299 | 14 | 97 |
| 3848 | huntingwisconsin.com | huntingwisconsin.com/n-sala+look+luminoso+e+scintillante+tulle+abiti+da+sposa+anni+50-18233.html | 6/19/2017 | C2300 | 14 | 97 |
| 3849 | huntingwisconsin.com | huntingwisconsin.com/n-sirena+glamour+cerniera+abiti+da+sposa+anni+50-18209.html | 12/11/2016 | C2301 | 14 | 98 |
| 3850 | huntingwisconsin.com | huntingwisconsin.com/n-sirena+organza+cerniera+abiti+da+sposa+bologna-18169.html | 6/19/2017 | C2302 | 14 | 98 |
| 3851 | huntingwisconsin.com | huntingwisconsin.com/n-sirena+senza+maniche+naturale+abiti+da+sposa+bologna-18181.html | 12/9/2016 | C2303 | 14 | 99 |
| 3852 | huntingwisconsin.com | huntingwisconsin.com/n-taffeta+moderno+cerniera+abiti+da+sposa+economici+milano-21906.html | 6/19/2017 | C2304 | 14 | 99 |
| 3853 | huntingwisconsin.com | huntingwisconsin.com/n-trapezio+coda+a+strascico+corto+primavera+abiti+da+sposa+rosa-18733.html | 6/19/2017 | C2305 | 14 | 100 |
| 3854 | huntingwisconsin.com | huntingwisconsin.com/n-trapezio+primavera+2014+quadrato+abiti+da+sposa+pescara-21607.html | 1/27/2017 | C2306 | 14 | 100 |
| 3855 | huntingwisconsin.com | huntingwisconsin.com/n-tulle+primavera+senza+maniche+abiti+da+sposa+bologna-18203.html | 6/19/2017 | C2307 | 14 | 101 |
| 3856 | icdatasheets.com | icdatasheets.com/c-chiesa+barchetta+maniche+lunghe+abiti+da+sposa+pizzo-23722.html | 12/10/2016 | C1639 | 14 | 103 |
| 3857 | icdatasheets.com | icdatasheets.com/c-chiesa+moderno+applique+abiti+da+sposa+bologna-18181.html | 1/30/2017 | C2308 | 14 | 106 |
| 3858 | icdatasheets.com | icdatasheets.com/c-coda+a+strascico+cappella+primavera+2014+cerniera+abiti+da+sposa+bologna-18179.html | 1/28/2017 | C2309 | 14 | 106 |
| 3859 | icdatasheets.com | icdatasheets.com/c-look+luminoso+e+scintillante+cuore+cerniera+abiti+da+sposa+napoli-23743.html | 12/12/2016 | C1640 | 14 | 103 |
| 3860 | icdatasheets.com | icdatasheets.com/c-pizzo+elegante+naturale+abiti+da+sposa+rosa-18723.html | 6/19/2017 | C2310 | 14 | 107 |
| 3861 | icdatasheets.com | icdatasheets.com/c-pizzo+moderno+senza+maniche+abiti+da+sposa+milano-16036.html | 12/16/2016 | C1641 | 14 | 104 |
| 3862 | icdatasheets.com | icdatasheets.com/c-primavera+2014+cerniera+naturale+abiti+da+sposa+milano-16050.html | 12/6/2016 | C1642 | 14 | 104 |
| 3863 | icdatasheets.com | icdatasheets.com/c-primavera+2014+moderno+primavera+abiti+da+sposa+bologna-18187.html | 6/19/2017 | C2311 | 14 | 107 |
| 3864 | icdatasheets.com | icdatasheets.com/c-primavera+2014+primavera+naturale+abiti+da+sposa+bologna-18157.html | 6/19/2017 | C2312 | 14 | 108 |
| 3865 | icdatasheets.com | icdatasheets.com/c-senza+maniche+applique+cerniera+abiti+da+sposa+bologna-18159.html | 12/11/2016 | C2313 | 14 | 108 |
| 3866 | icdatasheets.com | icdatasheets.com/c-senza+spalline+moderno+abiti+da+sposa+anni+50-18227.html | 6/19/2017 | C2314 | 14 | 109 |
| 3867 | icdatasheets.com | icdatasheets.com/c-sirena+autunno+cerniera+abiti+da+sposa+milano-15983.html | 12/8/2016 | C1643 | 14 | 105 |
| 3868 | icdatasheets.com | icdatasheets.com/c-sirena+taffeta+cerniera+abiti+da+sposa+bologna-18175.html | 6/19/2017 | C2315 | 14 | 109 |
| 3869 | icdatasheets.com | icdatasheets.com/c-trapezio+primavera+2014+applique+abiti+da+sposa+economici+milano-21925.html | 12/9/2016 | C2316 | 14 | 110 |
| 3870 | icdatasheets.com | icdatasheets.com/e-abiti+da+sposa+di+lusso-14/ | 6/19/2017 | C2317 | 14 | 110 |
| 3871 | icdatasheets.com | icdatasheets.com/e-abiti+da+sposa+premaman-16/ | 6/19/2017 | C2318 | 14 | 111 |
| 3872 | icdatasheets.com | icdatasheets.com/i513-102.html | 6/19/2017 | C2319 | 14 | 111 |
| 3873 | icdatasheets.com | icdatasheets.com/i75-102.html | 6/19/2017 | C2320 | 14 | 112 |
| 3874 | ioriimages.com | ioriimages.com/i-chiesa+barchetta+pizzo+abiti+da+sposa+pizzo-23722.html | 12/10/2016 | C1644 | 14 | 114 |
| 3875 | ioriimages.com | ioriimages.com/i-chiesa+cerniera+naturale+abiti+da+sposa+rosa-18733.html | 6/19/2017 | C2321 | 14 | 117 |
| 3876 | ioriimages.com | ioriimages.com/i-chiesa+coda+a+strascico+cappella+naturale+abiti+da+sposa+stravaganti-21888.html | 12/11/2016 | C2322 | 14 | 117 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3877 | ioriimages.com | ioriimages.com/i-chiesa+coda+a+strascico+corto+senza+maniche+abiti+da+sposa+anni+50-18211.html | 1/26/2017 | C2323 | 14 | 118 |
| 3878 | ioriimages.com | ioriimages.com/i-chiesa+estate+cerniera+abiti+da+sposa+anni-50-18234.html | 6/19/2017 | C2324 | 14 | 118 |
| 3879 | ioriimages.com | ioriimages.com/i-chiesa+taffeta+naturale+abiti+da+sposa+economici+milano-21906.html | 12/13/2016 | C2325 | 14 | 119 |
| 3880 | ioriimages.com | ioriimages.com/i-chiesa+trapezio+senza+spalline+abiti+da+sposa+pescara-21598.html | 6/19/2017 | C2326 | 14 | 119 |
| 3881 | ioriimages.com | ioriimages.com/i-coda+a+strascico+cappella+barchetta+cerniera+abiti+da+sposa+pescara-21583.html | 12/9/2016 | C2327 | 14 | 120 |
| 3882 | ioriimages.com | ioriimages.com/i-coda+a+strascico+cappella+look+luminoso+e+scintillante+autunno+abiti+da+sposa+milano-15984.html | 12/15/2016 | C1645 | 14 | 114 |
| 3883 | ioriimages.com | ioriimages.com/i-coda+a+strascico+cappella+v+senza+maniche+abiti+da+sposa+rosa-18739.html | 6/19/2017 | C2328 | 14 | 120 |
| 3884 | ioriimages.com | ioriimages.com/i-coda+a+strascico+corto+cuore+increspato+abiti+da+sposa+stravaganti-21898.html | 6/19/2017 | C2329 | 14 | 121 |
| 3885 | ioriimages.com | ioriimages.com/i-coda+a+strascico+corto+moderno+primavera+abiti+da+sposa+anni+50-18219.html | 1/24/2017 | C2330 | 14 | 121 |
| 3886 | ioriimages.com | ioriimages.com/i-coda+a+strascico+corto+primavera+stile+impero+abiti+da+sposa+stravaganti-21897.html | 6/19/2017 | C2331 | 14 | 122 |
| 3887 | ioriimages.com | ioriimages.com/i-look+luminoso+e+scintillante+primavera+senza+maniche+abiti+da+sposa+pizzo-23755.html | 12/12/2016 | C1646 | 14 | 115 |
| 3888 | ioriimages.com | ioriimages.com/i-moderno+primavera+applique+abiti+da+sposa+rosa-18754.html | 1/30/2017 | C2332 | 14 | 122 |
| 3889 | ioriimages.com | ioriimages.com/i-moderno+senza+maniche+naturale+abiti+da+sposa+anni-50-18221.html | 1/31/2017 | C2333 | 14 | 123 |
| 3890 | ioriimages.com | ioriimages.com/i-sala+trapezio+coda+a+strascico+corto+abiti+da+sposa+pescara-21604.html | 12/7/2016 | C2334 | 14 | 123 |
| 3891 | ioriimages.com | ioriimages.com/i-trapezio+estate+fiori+abiti+da+sposa+milano-15980.html | 12/8/2016 | C1647 | 14 | 115 |
| 3892 | ioriimages.com | ioriimages.com/i-trapezio+primavera+2014+organza+abiti+da+sposa+economici+milano-21913.html | 6/19/2017 | C2335 | 14 | 124 |
| 3893 | ioriimages.com | ioriimages.com/i-tubino+cuore+organza+abiti+da+sposa+rosa-18722.html | 6/19/2017 | C2336 | 14 | 124 |
| 3894 | ioriimages.com | ioriimages.com/i-v+taffeta+primavera+abiti+da+sposa+stravaganti-21887.html | 6/19/2017 | C2337 | 14 | 125 |
| 3895 | ioriimages.com | ioriimages.com/o130-133.html?page=2 | 6/19/2017 | C2338 | 14 | 125 |
| 3896 | ioriimages.com | ioriimages.com/o37-98.html | 6/19/2017 | C2339 | 14 | 126 |
| 3897 | ioriimages.com | ioriimages.com/o513-98.html | 6/19/2017 | C2340 | 14 | 126 |
| 3898 | ioriimages.com | ioriimages.com/o59-72.html | 12/13/2016 | C1648 | 14 | 116 |
| 3899 | izidresssale.com | izidresssale.com/a-line-empire-v-neck-organza-plus-size-dresses-lwd0753.html?page=catalog-category-view&ps=37&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 128 |
| 3900 | izidresssale.com | izidresssale.com/a-line-empire-v-neck-organza-plus-size-dresses-lwd0753.html?page=catalog-category-view&ps=37&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 128 |
| 3901 | izidresssale.com | izidresssale.com/a-line-princess-off-the-shoulder-chiffon-wedding-dress-wd7665.html?page=catalog-category-view&ps=56&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 135 |
| 3902 | izidresssale.com | izidresssale.com/a-line-princess-off-the-shoulder-chiffon-wedding-dress-wd7665.html?page=catalog-category-view&ps=56&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 135 |
| 3903 | izidresssale.com | izidresssale.com/a-line-princess-scoop-organza-wedding-dresses-wd5611.html?page=catalog-category-view&ps=32&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 135 |
| 3904 | izidresssale.com | izidresssale.com/a-line-princess-scoop-organza-wedding-dresses-wd5611.html?page=catalog-category-view&ps=32&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 135 |
| 3905 | izidresssale.com | izidresssale.com/a-line-princess-strapless-sweetheart-organza-wedding-dress-wd8593.html?page=catalog-category-view&ps=38&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 136 |
| 3906 | izidresssale.com | izidresssale.com/a-line-princess-strapless-sweetheart-organza-wedding-dress-wd8593.html?page=catalog-category-view&ps=38&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 136 |
| 3907 | izidresssale.com | izidresssale.com/a-line-princess-sweetheart-lace-wedding-dress-wd10329.html?page=catalog-category-view&ps=47&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 136 |
| 3908 | izidresssale.com | izidresssale.com/a-line-princess-sweetheart-lace-wedding-dress-wd10329.html?page=catalog-category-view&ps=47&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 136 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 3909 | izidresssale.com | izidresssale.com/a-line-princess-sweetheart-tulle-wedding-dress-wd8592.html?page=catalog-category-view&ps=15&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 137 |
| 3910 | izidresssale.com | izidresssale.com/a-line-princess-sweetheart-tulle-wedding-dress-wd8592.html?page=catalog-category-view&ps=15&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 137 |
| 3911 | izidresssale.com | izidresssale.com/a-line-princess-v-neck-court-train-chiffon-wedding-dress-lwd5211.html?page=catalog-category-view&ps=26&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 128 |
| 3912 | izidresssale.com | izidresssale.com/a-line-princess-v-neck-court-train-chiffon-wedding-dress-lwd5211.html?page=catalog-category-view&ps=26&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 128 |
| 3913 | izidresssale.com | izidresssale.com/a-line-princess-v-neck-organza-wedding-dress-wd5039.html?page=catalog-category-view&ps=40&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 129 |
| 3914 | izidresssale.com | izidresssale.com/a-line-princess-v-neck-organza-wedding-dress-wd5039.html?page=catalog-category-view&ps=40&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 129 |
| 3915 | izidresssale.com | izidresssale.com/a-line-straps-organza-wedding-dress-wd2054.html?page=catalog-category-view&ps=36&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 137 |
| 3916 | izidresssale.com | izidresssale.com/a-line-straps-organza-wedding-dress-wd2054.html?page=catalog-category-view&ps=36&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 137 |
| 3917 | izidresssale.com | izidresssale.com/ball-gown-jewel-tulle-wedding-dress-wd10563.html?page=catalog-category-view&ps=10&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 129 |
| 3918 | izidresssale.com | izidresssale.com/ball-gown-jewel-tulle-wedding-dress-wd10563.html?page=catalog-category-view&ps=10&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 129 |
| 3919 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-organza-a-line-wedding-dress-lwd1646.html?page=catalog-category-view&ps=52&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 130 |
| 3920 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-organza-a-line-wedding-dress-lwd1646.html?page=catalog-category-view&ps=52&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 130 |
| 3921 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-organza-luxury-wedding-dresses-lwd1610.html?page=catalog-category-view&ps=46&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 130 |
| 3922 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-organza-luxury-wedding-dresses-lwd1610.html?page=catalog-category-view&ps=46&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 130 |
| 3923 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-organza-luxury-wedding-dresses-lwd1627.html?page=catalog-category-view&ps=44&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 131 |
| 3924 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-organza-luxury-wedding-dresses-lwd1627.html?page=catalog-category-view&ps=44&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 131 |
| 3925 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-organza-wedding-dress-wd8000.html?page=catalog-category-view&ps=43&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 131 |
| 3926 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-organza-wedding-dress-wd8000.html?page=catalog-category-view&ps=43&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 131 |
| 3927 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-tulle-satin-wedding-dress-wd8397.html?page=catalog-category-view&ps=32&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 138 |
| 3928 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-tulle-satin-wedding-dress-wd8397.html?page=catalog-category-view&ps=32&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 138 |
| 3929 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-tulle-wedding-dress-wd10564.html?page=catalog-category-view&ps=7&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 132 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3930 | izidresssale.com | izidresssale.com/ball-gown-strapless-sweetheart-tulle-wedding-dress-wd10564.html?page=catalog-category-view&ps=7&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 132 |
| 3931 | izidresssale.com | izidresssale.com/ball-gown-sweetheart-organza-luxury-wedding-dresses-lwd0734.html?page=catalog-category-view&ps=43&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 132 |
| 3932 | izidresssale.com | izidresssale.com/ball-gown-sweetheart-organza-luxury-wedding-dresses-lwd0734.html?page=catalog-category-view&ps=43&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 132 |
| 3933 | izidresssale.com | izidresssale.com/ball-gown-v-neck-satin-wedding-dress-wd10328.html?page=catalog-category-view&ps=14&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 138 |
| 3934 | izidresssale.com | izidresssale.com/ball-gown-v-neck-satin-wedding-dress-wd10328.html?page=catalog-category-view&ps=14&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 138 |
| 3935 | izidresssale.com | izidresssale.com/ball-gown-v-neck-tulle-lace-wedding-dress-wd8528.html?page=catalog-category-view&ps=6&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 139 |
| 3936 | izidresssale.com | izidresssale.com/ball-gown-v-neck-tulle-lace-wedding-dress-wd8528.html?page=catalog-category-view&ps=6&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 139 |
| 3937 | izidresssale.com | izidresssale.com/sheath-column-sweetheart-tulle-wedding-dress-wd10108.html?page=catalog-category-view&ps=37&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 139 |
| 3938 | izidresssale.com | izidresssale.com/sheath-column-sweetheart-tulle-wedding-dress-wd10108.html?page=catalog-category-view&ps=37&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 139 |
| 3939 | izidresssale.com | izidresssale.com/sheath-column-v-neck-lace-beach-wedding-dresses-lwd1660.html?page=catalog-category-view&ps=19&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 133 |
| 3940 | izidresssale.com | izidresssale.com/sheath-column-v-neck-lace-beach-wedding-dresses-lwd1660.html?page=catalog-category-view&ps=19&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 133 |
| 3941 | izidresssale.com | izidresssale.com/sheath-column-v-neck-lace-luxury-wedding-dresses-lwd1612.html?page=catalog-category-view&ps=19&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 133 |
| 3942 | izidresssale.com | izidresssale.com/sheath-column-v-neck-lace-luxury-wedding-dresses-lwd1612.html?page=catalog-category-view&ps=19&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 133 |
| 3943 | izidresssale.com | izidresssale.com/sheath-column-v-neck-lace-wedding-dress-wd8595.html?page=catalog-category-view&ps=29&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 140 |
| 3944 | izidresssale.com | izidresssale.com/sheath-column-v-neck-lace-wedding-dress-wd8595.html?page=catalog-category-view&ps=29&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 140 |
| 3945 | izidresssale.com | izidresssale.com/trumpet-mermaid-off-the-shoulder-court-train-lace-wedding-dress-lwd5200.html?page=catalog-category-view&ps=16&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 134 |
| 3946 | izidresssale.com | izidresssale.com/trumpet-mermaid-off-the-shoulder-court-train-lace-wedding-dress-lwd5200.html?page=catalog-category-view&ps=16&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 134 |
| 3947 | izidresssale.com | izidresssale.com/trumpet-mermaid-scoop-court-train-lace-wedding-dress-lwd6586.html?page=catalog-category-view&ps=11&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 140 |
| 3948 | izidresssale.com | izidresssale.com/trumpet-mermaid-scoop-court-train-lace-wedding-dress-lwd6586.html?page=catalog-category-view&ps=11&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 140 |
| 3949 | izidresssale.com | izidresssale.com/trumpet-mermaid-strapless-sweetheart-lace-wedding-dress-wd10566.html?page=catalog-category-view&ps=9&izisrccid=3&color=as_picture | 1/16/2019 | I1649 | 14 | 134 |
| 3950 | izidresssale.com | izidresssale.com/trumpet-mermaid-strapless-sweetheart-lace-wedding-dress-wd10566.html?page=catalog-category-view&ps=9&izisrccid=3&color=as_picture | 3/14/2019 | I1650 | 14 | 134 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3951 | izidresssale.com | izidresssale.com/trumpet-mermaid-straps-satin-wedding-dress-wd10326.html?page=catalog-category-view&ps=36&izisrccid=3&color=as_picture | 11/26/2018 | I2341 | 14 | 141 |
| 3952 | izidresssale.com | izidresssale.com/trumpet-mermaid-straps-satin-wedding-dress-wd10326.html?page=catalog-category-view&ps=36&izisrccid=3&color=as_picture | 3/12/2019 | I2342 | 14 | 141 |
| 3953 | jdbridalss.com | jdbridalss.com/best-2015-deep-v-neck-strsps-a-line-floor-length-tulle-skirt-with-applique-on-sale-p-6018.html | 9/21/2018 | I1677 | 15 | 3 |
| 3954 | jdbridalss.com | jdbridalss.com/best-2015-deep-v-neck-strsps-a-line-floor-length-tulle-skirt-with-applique-on-sale-p-6018.html | 3/14/2019 | I1678 | 15 | 3 |
| 3955 | jdbridalss.com | jdbridalss.com/best-2015-deep-v-neck-strsps-a-line-floor-length-tulle-skirt-with-applique-on-sale-p-6018.html | 7/11/2019 | I1679 | 15 | 3 |
| 3956 | jdbridalss.com | jdbridalss.com/best-2015-new-fashion-jewel-neck-sequin-lace-beading-waist-a-line-chiffon-prom-dress-p-11119371.html | 9/21/2018 | I1677 | 15 | 3 |
| 3957 | jdbridalss.com | jdbridalss.com/best-2015-new-fashion-jewel-neck-sequin-lace-beading-waist-a-line-chiffon-prom-dress-p-11119371.html | 3/14/2019 | I1678 | 15 | 3 |
| 3958 | jdbridalss.com | jdbridalss.com/best-2015-new-fashion-jewel-neck-sequin-lace-beading-waist-a-line-chiffon-prom-dress-p-11119371.html | 7/11/2019 | I1679 | 15 | 3 |
| 3959 | jdbridalss.com | jdbridalss.com/best-2016-adble-arrival-wedding-dress-features-mermaid-corset-bodice-and-beaded-neckline-p-3144.html | 8/6/2018 | I2367 | 15 | 90 |
| 3960 | jdbridalss.com | jdbridalss.com/best-2016-adble-arrival-wedding-dress-features-mermaid-corset-bodice-and-beaded-neckline-p-3144.html | 3/12/2019 | I2368 | 15 | 90 |
| 3961 | jdbridalss.com | jdbridalss.com/best-2016-amazing-aline-wedding-gown-fatures-multilayered-chiffon-sash-style-p-3145.html | 8/6/2018 | I2367 | 15 | 90 |
| 3962 | jdbridalss.com | jdbridalss.com/best-2016-amazing-aline-wedding-gown-fatures-multilayered-chiffon-sash-style-p-3145.html | 3/12/2019 | I2368 | 15 | 90 |
| 3963 | jdbridalss.com | jdbridalss.com/best-2016-archaistic-aline-vneck-short-sleeves-ankle-length-chiffon-with-lace-empire-wedding-dresses-p-11118249.html | 8/6/2018 | I2367 | 15 | 91 |
| 3964 | jdbridalss.com | jdbridalss.com/best-2016-archaistic-aline-vneck-short-sleeves-ankle-length-chiffon-with-lace-empire-wedding-dresses-p-11118249.html | 3/12/2019 | I2368 | 15 | 91 |
| 3965 | jdbridalss.com | jdbridalss.com/best-2016-archaistic-sweep-train-satin-aline-strapless-empire-wedding-dresses-p-11118453.html | 8/6/2018 | I2367 | 15 | 91 |
| 3966 | jdbridalss.com | jdbridalss.com/best-2016-archaistic-sweep-train-satin-aline-strapless-empire-wedding-dresses-p-11118453.html | 3/12/2019 | I2368 | 15 | 91 |
| 3967 | jdbridalss.com | jdbridalss.com/best-2016-artful-memraid-wedding-dress-features-sweetheart-neckline-and-multilayered-train-p-3146.html | 8/6/2018 | I2367 | 15 | 92 |
| 3968 | jdbridalss.com | jdbridalss.com/best-2016-artful-memraid-wedding-dress-features-sweetheart-neckline-and-multilayered-train-p-3146.html | 3/12/2019 | I2368 | 15 | 92 |
| 3969 | jdbridalss.com | jdbridalss.com/best-2016-artistic-ball-gown-chapel-train-satin-long-sleeves-embroidery-wedding-dresses-p-11118452.html | 8/6/2018 | I2367 | 15 | 92 |
| 3970 | jdbridalss.com | jdbridalss.com/best-2016-artistic-ball-gown-chapel-train-satin-long-sleeves-embroidery-wedding-dresses-p-11118452.html | 3/12/2019 | I2368 | 15 | 92 |
| 3971 | jdbridalss.com | jdbridalss.com/best-2016-bateau-neckline-bridal-gown-features-lace-beaded-bodice-and-back-details-p-3140.html | 8/6/2018 | I2367 | 15 | 93 |
| 3972 | jdbridalss.com | jdbridalss.com/best-2016-bateau-neckline-bridal-gown-features-lace-beaded-bodice-and-back-details-p-3140.html | 3/12/2019 | I2368 | 15 | 93 |
| 3973 | jdbridalss.com | jdbridalss.com/best-2016-bewitching-aline-wedding-gown-features-applique-and-beadings-train-p-3153.html | 8/6/2018 | I2367 | 15 | 93 |
| 3974 | jdbridalss.com | jdbridalss.com/best-2016-bewitching-aline-wedding-gown-features-applique-and-beadings-train-p-3153.html | 3/12/2019 | I2368 | 15 | 93 |
| 3975 | jdbridalss.com | jdbridalss.com/best-2016-collection-one-shoulder-ruffles-beadingsequins-mermaidtrumpet-prom-dresses-under-200-on-sale-p-6988.html | 9/21/2018 | I1677 | 15 | 4 |
| 3976 | jdbridalss.com | jdbridalss.com/best-2016-collection-one-shoulder-ruffles-beadingsequins-mermaidtrumpet-prom-dresses-under-200-on-sale-p-6988.html | 3/14/2019 | I1678 | 15 | 4 |
| 3977 | jdbridalss.com | jdbridalss.com/best-2016-collection-one-shoulder-ruffles-beadingsequins-mermaidtrumpet-prom-dresses-under-200-on-sale-p-6988.html | 7/11/2019 | I1679 | 15 | 4 |
| 3978 | jdbridalss.com | jdbridalss.com/best-2016-cute-princess-wedding-gown-featured-sweetheart-neckline-aline-organza-style-p-3156.html | 8/6/2018 | I2367 | 15 | 94 |
| 3979 | jdbridalss.com | jdbridalss.com/best-2016-cute-princess-wedding-gown-featured-sweetheart-neckline-aline-organza-style-p-3156.html | 3/12/2019 | I2368 | 15 | 94 |
| 3980 | jdbridalss.com | jdbridalss.com/best-2016-dainty-aline-high-neck-ankle-length-tulle-appliques-empire-wedding-dresses-p-11118419.html | 8/6/2018 | I2367 | 15 | 94 |
| 3981 | jdbridalss.com | jdbridalss.com/best-2016-dainty-aline-high-neck-ankle-length-tulle-appliques-empire-wedding-dresses-p-11118419.html | 3/12/2019 | I2368 | 15 | 94 |
| 3982 | jdbridalss.com | jdbridalss.com/best-2016-elegant-scoop-sleeveless-mermaid-sweep-train-wedding-dress-p-11119718.html | 8/6/2018 | I2367 | 15 | 95 |
| 3983 | jdbridalss.com | jdbridalss.com/best-2016-elegant-scoop-sleeveless-mermaid-sweep-train-wedding-dress-p-11119718.html | 3/12/2019 | I2368 | 15 | 95 |
| 3984 | jdbridalss.com | jdbridalss.com/best-2016-entrancing-crystal-beading-sweetheart-capped-sleeve-a-line-ball-gown-court-train-wedding-dress-p-11119714.html | 8/6/2018 | I2367 | 15 | 95 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 3985 | jdbridalss.com | jdbridalss.com/best-2016-entrancing-crystal-beading-sweetheart-capped-sleeve-a-line-ball-gown-court-train-wedding-dress-p-11119714.html | 3/12/2019 | I2368 | 15 | 95 |
| 3986 | jdbridalss.com | jdbridalss.com/best-2016-faddish-halter-empire-waist-a-line-floor-length-ruffledbeaded-chiffon-prom-dress-on-sale-p-6193.html | 9/21/2018 | I1677 | 15 | 4 |
| 3987 | jdbridalss.com | jdbridalss.com/best-2016-faddish-halter-empire-waist-a-line-floor-length-ruffledbeaded-chiffon-prom-dress-on-sale-p-6193.html | 3/14/2019 | I1678 | 15 | 4 |
| 3988 | jdbridalss.com | jdbridalss.com/best-2016-faddish-halter-empire-waist-a-line-floor-length-ruffledbeaded-chiffon-prom-dress-on-sale-p-6193.html | 7/11/2019 | I1679 | 15 | 4 |
| 3989 | jdbridalss.com | jdbridalss.com/best-2016-faddish-prom-dresses-sweetheart-a-line-sweep-train-blue-chiffon-bicolor-on-sale-p-5978.html | 9/21/2018 | I1677 | 15 | 5 |
| 3990 | jdbridalss.com | jdbridalss.com/best-2016-faddish-prom-dresses-sweetheart-a-line-sweep-train-blue-chiffon-bicolor-on-sale-p-5978.html | 3/14/2019 | I1678 | 15 | 5 |
| 3991 | jdbridalss.com | jdbridalss.com/best-2016-faddish-prom-dresses-sweetheart-a-line-sweep-train-blue-chiffon-bicolor-on-sale-p-5978.html | 7/11/2019 | I1679 | 15 | 5 |
| 3992 | jdbridalss.com | jdbridalss.com/best-2016-fashion-aline-wedding-gown-comb-strapless-applique-and-beadings-p-3136.html | 8/6/2018 | I2367 | 15 | 96 |
| 3993 | jdbridalss.com | jdbridalss.com/best-2016-fashion-aline-wedding-gown-comb-strapless-applique-and-beadings-p-3136.html | 3/12/2019 | I2368 | 15 | 96 |
| 3994 | jdbridalss.com | jdbridalss.com/best-2016-flattering-ball-gown-sweetheart-strapless-empire-tulle-embroidery-beading-court-train-wedding-dresses-p-11118273.html | 8/6/2018 | I2367 | 15 | 96 |
| 3995 | jdbridalss.com | jdbridalss.com/best-2016-flattering-ball-gown-sweetheart-strapless-empire-tulle-embroidery-beading-court-train-wedding-dresses-p-11118273.html | 3/12/2019 | I2368 | 15 | 96 |
| 3996 | jdbridalss.com | jdbridalss.com/best-2016-fresh-looking-wedding-dress-strapless-aline-ruching-organza-skirt-p-3151.html | 8/6/2018 | I2367 | 15 | 97 |
| 3997 | jdbridalss.com | jdbridalss.com/best-2016-fresh-looking-wedding-dress-strapless-aline-ruching-organza-skirt-p-3151.html | 3/12/2019 | I2368 | 15 | 97 |
| 3998 | jdbridalss.com | jdbridalss.com/best-2016-glorious-and-hot-sale-sweetheart-strapless-court-train-tulle-sleeveelss-backless-with-embroidery-and-appliques-wedding-dresses-p-13105.html | 8/6/2018 | I2367 | 15 | 97 |
| 3999 | jdbridalss.com | jdbridalss.com/best-2016-glorious-and-hot-sale-sweetheart-strapless-court-train-tulle-sleeveelss-backless-with-embroidery-and-appliques-wedding-dresses-p-13105.html | 3/12/2019 | I2368 | 15 | 97 |
| 4000 | jdbridalss.com | jdbridalss.com/best-2016-high-collar-wedding-dress-features-lace-neckline-and-mermaid-lace-hemline-p-3142.html | 8/6/2018 | I2367 | 15 | 98 |
| 4001 | jdbridalss.com | jdbridalss.com/best-2016-high-collar-wedding-dress-features-lace-neckline-and-mermaid-lace-hemline-p-3142.html | 3/12/2019 | I2368 | 15 | 98 |
| 4002 | jdbridalss.com | jdbridalss.com/best-2016-high-quality-wedding-gown-with-halter-neckline-and-backless-lace-train-p-3141.html | 8/6/2018 | I2367 | 15 | 98 |
| 4003 | jdbridalss.com | jdbridalss.com/best-2016-high-quality-wedding-gown-with-halter-neckline-and-backless-lace-train-p-3141.html | 3/12/2019 | I2368 | 15 | 98 |
| 4004 | jdbridalss.com | jdbridalss.com/best-2016-high-waistline-wedding-gown-features-aline-organza-train-and-beaded-waist-p-3133.html | 8/6/2018 | I2367 | 15 | 99 |
| 4005 | jdbridalss.com | jdbridalss.com/best-2016-high-waistline-wedding-gown-features-aline-organza-train-and-beaded-waist-p-3133.html | 3/12/2019 | I2368 | 15 | 99 |
| 4006 | jdbridalss.com | jdbridalss.com/best-2016-hot-sweetheart-beading-corset-a-line-brush-train-prom-gown-p-11119334.html | 9/21/2018 | I1677 | 15 | 5 |
| 4007 | jdbridalss.com | jdbridalss.com/best-2016-hot-sweetheart-beading-corset-a-line-brush-train-prom-gown-p-11119334.html | 3/14/2019 | I1678 | 15 | 5 |
| 4008 | jdbridalss.com | jdbridalss.com/best-2016-hot-sweetheart-beading-corset-a-line-brush-train-prom-gown-p-11119334.html | 7/11/2019 | I1679 | 15 | 5 |
| 4009 | jdbridalss.com | jdbridalss.com/best-2016-latest-charming-wedding-gown-comb-strapless-aline-and-amazing-organza-train-p-3152.html | 8/6/2018 | I2367 | 15 | 99 |
| 4010 | jdbridalss.com | jdbridalss.com/best-2016-latest-charming-wedding-gown-comb-strapless-aline-and-amazing-organza-train-p-3152.html | 3/12/2019 | I2368 | 15 | 99 |
| 4011 | jdbridalss.com | jdbridalss.com/best-2016-lovely-aline-ball-gown-bateau-sleeveless-tea-length-tulle-with-lace-embroidery-wedding-dresses-p-13242.html | 8/6/2018 | I2367 | 15 | 100 |
| 4012 | jdbridalss.com | jdbridalss.com/best-2016-lovely-aline-ball-gown-bateau-sleeveless-tea-length-tulle-with-lace-embroidery-wedding-dresses-p-13242.html | 3/12/2019 | I2368 | 15 | 100 |
| 4013 | jdbridalss.com | jdbridalss.com/best-2016-masterpiece-trumpet-scoop-empire-court-train-lace-wedding-dresses-p-11118494.html | 8/6/2018 | I2367 | 15 | 100 |
| 4014 | jdbridalss.com | jdbridalss.com/best-2016-masterpiece-trumpet-scoop-empire-court-train-lace-wedding-dresses-p-11118494.html | 3/12/2019 | I2368 | 15 | 100 |
| 4015 | jdbridalss.com | jdbridalss.com/best-2016-multi-color-trumpet-strapless-floor-length-tulle-prom-dress-beaded-attractiveunique-on-sale-p-6086.html | 9/21/2018 | I1677 | 15 | 6 |
| 4016 | jdbridalss.com | jdbridalss.com/best-2016-multi-color-trumpet-strapless-floor-length-tulle-prom-dress-beaded-attractiveunique-on-sale-p-6086.html | 3/14/2019 | I1678 | 15 | 6 |
| 4017 | jdbridalss.com | jdbridalss.com/best-2016-multi-color-trumpet-strapless-floor-length-tulle-prom-dress-beaded-attractiveunique-on-sale-p-6086.html | 7/11/2019 | I1679 | 15 | 6 |
| 4018 | jdbridalss.com | jdbridalss.com/best-2016-naughty-sweetheart-wedding-gown-features-short-blace-pleated-organza-p-3147.html | 8/6/2018 | I2367 | 15 | 101 |
| 4019 | jdbridalss.com | jdbridalss.com/best-2016-naughty-sweetheart-wedding-gown-features-short-blace-pleated-organza-p-3147.html | 3/12/2019 | I2368 | 15 | 101 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4020 | jdbridalss.com | jdbridalss.com/best-2016-new-delightful-wedding-gown-features-aline-organza-hemline-low-back-style-p-3155.html | 8/6/2018 | I2367 | 15 | 101 |
| 4021 | jdbridalss.com | jdbridalss.com/best-2016-new-delightful-wedding-gown-features-aline-organza-hemline-low-back-style-p-3155.html | 3/12/2019 | I2368 | 15 | 101 |
| 4022 | jdbridalss.com | jdbridalss.com/best-2016-original-aline-bridal-gown-features-strapless-organza-court-train-p-3139.html | 8/6/2018 | I2367 | 15 | 102 |
| 4023 | jdbridalss.com | jdbridalss.com/best-2016-original-aline-bridal-gown-features-strapless-organza-court-train-p-3139.html | 3/12/2019 | I2368 | 15 | 102 |
| 4024 | jdbridalss.com | jdbridalss.com/best-2016-perfect-mermaid-bridal-gown-features-sweetheart-neckline-lace-applique-p-3137.html | 8/6/2018 | I2367 | 15 | 102 |
| 4025 | jdbridalss.com | jdbridalss.com/best-2016-perfect-mermaid-bridal-gown-features-sweetheart-neckline-lace-applique-p-3137.html | 3/12/2019 | I2368 | 15 | 102 |
| 4026 | jdbridalss.com | jdbridalss.com/best-2016-princess-aline-scoop-midcalf-length-tulle-empire-lace-wedding-dresses-p-11118456.html | 8/6/2018 | I2367 | 15 | 103 |
| 4027 | jdbridalss.com | jdbridalss.com/best-2016-princess-aline-scoop-midcalf-length-tulle-empire-lace-wedding-dresses-p-11118456.html | 3/12/2019 | I2368 | 15 | 103 |
| 4028 | jdbridalss.com | jdbridalss.com/best-2016-refined-lace-wedding-gown-comb-strapless-neckline-trumpet-train-p-3148.html | 8/6/2018 | I2367 | 15 | 103 |
| 4029 | jdbridalss.com | jdbridalss.com/best-2016-refined-lace-wedding-gown-comb-strapless-neckline-trumpet-train-p-3148.html | 3/12/2019 | I2368 | 15 | 103 |
| 4030 | jdbridalss.com | jdbridalss.com/best-2016-simple-comely-bridal-gown-with-wrinkled-satin-and-brooch-chapel-train-p-3157.html | 8/6/2018 | I2367 | 15 | 104 |
| 4031 | jdbridalss.com | jdbridalss.com/best-2016-simple-comely-bridal-gown-with-wrinkled-satin-and-brooch-chapel-train-p-3157.html | 3/12/2019 | I2368 | 15 | 104 |
| 4032 | jdbridalss.com | jdbridalss.com/best-2016-spring-fashion-wedding-gown-comb-bullbe-sleves-lace-bodice-p-3149.html | 8/6/2018 | I2367 | 15 | 104 |
| 4033 | jdbridalss.com | jdbridalss.com/best-2016-spring-fashion-wedding-gown-comb-bullbe-sleves-lace-bodice-p-3149.html | 3/12/2019 | I2368 | 15 | 104 |
| 4034 | jdbridalss.com | jdbridalss.com/best-2016-straps-v-back-mermaid-prom-dresses-beaded-bodice-with-rhtonebeads-on-sale-p-6960.html | 9/21/2018 | I1677 | 15 | 6 |
| 4035 | jdbridalss.com | jdbridalss.com/best-2016-straps-v-back-mermaid-prom-dresses-beaded-bodice-with-rhtonebeads-on-sale-p-6960.html | 3/14/2019 | I1678 | 15 | 6 |
| 4036 | jdbridalss.com | jdbridalss.com/best-2016-straps-v-back-mermaid-prom-dresses-beaded-bodice-with-rhtonebeads-on-sale-p-6960.html | 7/11/2019 | I1679 | 15 | 6 |
| 4037 | jdbridalss.com | jdbridalss.com/best-2016-style-fabulous-bridal-gown-with-embroidery-and-puffy-organza-hemline-p-3158.html | 8/6/2018 | I2367 | 15 | 105 |
| 4038 | jdbridalss.com | jdbridalss.com/best-2016-style-fabulous-bridal-gown-with-embroidery-and-puffy-organza-hemline-p-3158.html | 3/12/2019 | I2368 | 15 | 105 |
| 4039 | jdbridalss.com | jdbridalss.com/best-2016-tightly-neat-bridal-gown-with-sweetheart-neckline-and-aline-chaple-train-p-3150.html | 8/6/2018 | I2367 | 15 | 105 |
| 4040 | jdbridalss.com | jdbridalss.com/best-2016-tightly-neat-bridal-gown-with-sweetheart-neckline-and-aline-chaple-train-p-3150.html | 3/12/2019 | I2368 | 15 | 105 |
| 4041 | jdbridalss.com | jdbridalss.com/best-2016-top-design-wedding-gown-with-spaghetti-straps-lace-bodice-p-3143.html | 8/6/2018 | I2367 | 15 | 106 |
| 4042 | jdbridalss.com | jdbridalss.com/best-2016-top-design-wedding-gown-with-spaghetti-straps-lace-bodice-p-3143.html | 3/12/2019 | I2368 | 15 | 106 |
| 4043 | jdbridalss.com | jdbridalss.com/best-2016-top-one-sleeve-columnsheath-long-prom-dress-black-new-style-on-sale-p-6023.html | 9/21/2018 | I1677 | 15 | 7 |
| 4044 | jdbridalss.com | jdbridalss.com/best-2016-top-one-sleeve-columnsheath-long-prom-dress-black-new-style-on-sale-p-6023.html | 3/14/2019 | I1678 | 15 | 7 |
| 4045 | jdbridalss.com | jdbridalss.com/best-2016-top-one-sleeve-columnsheath-long-prom-dress-black-new-style-on-sale-p-6023.html | 7/11/2019 | I1679 | 15 | 7 |
| 4046 | jdbridalss.com | jdbridalss.com/best-2016-top-sale-wedding-gown-with-strapless-column-and-shining-sequin-p-3138.html | 8/6/2018 | I2367 | 15 | 106 |
| 4047 | jdbridalss.com | jdbridalss.com/best-2016-top-sale-wedding-gown-with-strapless-column-and-shining-sequin-p-3138.html | 3/12/2019 | I2368 | 15 | 106 |
| 4048 | jdbridalss.com | jdbridalss.com/best-2018-ball-gown-vneck-short-sleeves-satin-with-lace-and-embroidery-floor-length-wedding-dresses-p-11118279.html | 1/16/2019 | I1704 | 15 | 7 |
| 4049 | jdbridalss.com | jdbridalss.com/best-2018-ball-gown-vneck-short-sleeves-satin-with-lace-and-embroidery-floor-length-wedding-dresses-p-11118279.html | 3/14/2019 | I1678 | 15 | 7 |
| 4050 | jdbridalss.com | jdbridalss.com/best-2018-charming-ball-gown-vneck-long-sleeves-empire-satin-with-lace-chapel-train-bowknot-wedding-dresses-p-11118275.html | 1/16/2019 | I1704 | 15 | 8 |
| 4051 | jdbridalss.com | jdbridalss.com/best-2018-charming-ball-gown-vneck-long-sleeves-empire-satin-with-lace-chapel-train-bowknot-wedding-dresses-p-11118275.html | 3/14/2019 | I1678 | 15 | 8 |
| 4052 | jdbridalss.com | jdbridalss.com/best-2018-cheapest-column-vneck-sleeveless-sweep-train-backless-tulle-with-appliques-empire-wedding-dresses-p-11118263.html | 1/16/2019 | I1704 | 15 | 8 |
| 4053 | jdbridalss.com | jdbridalss.com/best-2018-cheapest-column-vneck-sleeveless-sweep-train-backless-tulle-with-appliques-empire-wedding-dresses-p-11118263.html | 3/14/2019 | I1678 | 15 | 8 |
| 4054 | jdbridalss.com | jdbridalss.com/best-2018-divine-column-vneck-sleeveless-floor-length-lace-wedding-dresses-p-11118357.html | 1/16/2019 | I1704 | 15 | 9 |
| 4055 | jdbridalss.com | jdbridalss.com/best-2018-divine-column-vneck-sleeveless-floor-length-lace-wedding-dresses-p-11118357.html | 3/14/2019 | I1678 | 15 | 9 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4056 | jdbridalss.com | jdbridalss.com/best-2018-dreamlike-aline-vneck-sleeveless-floor-length-tulle-empire-wedding-dresses-p-11118557.html | 1/16/2019 | I1704 | 15 | 9 |
| 4057 | jdbridalss.com | jdbridalss.com/best-2018-dreamlike-aline-vneck-sleeveless-floor-length-tulle-empire-wedding-dresses-p-11118557.html | 3/14/2019 | I1678 | 15 | 9 |
| 4058 | jdbridalss.com | jdbridalss.com/best-2018-dreamlike-vneck-short-sleeves-floor-length-chiffon-beading-wedding-dresses-p-11118386.html | 1/16/2019 | I1704 | 15 | 10 |
| 4059 | jdbridalss.com | jdbridalss.com/best-2018-dreamlike-vneck-short-sleeves-floor-length-chiffon-beading-wedding-dresses-p-11118386.html | 3/14/2019 | I1678 | 15 | 10 |
| 4060 | jdbridalss.com | jdbridalss.com/best-2018-engrossing-ball-gown-sweetheart-organza-with-crystals-embroidery-court-train-wedding-dresses-p-11118244.html | 1/16/2019 | I1704 | 15 | 10 |
| 4061 | jdbridalss.com | jdbridalss.com/best-2018-engrossing-ball-gown-sweetheart-organza-with-crystals-embroidery-court-train-wedding-dresses-p-11118244.html | 3/14/2019 | I1678 | 15 | 10 |
| 4062 | jdbridalss.com | jdbridalss.com/best-2018-exquisite-ball-gown-sweetheart-strapless-sleeveless-empire-cathedral-train-tulle-bownot-wedding-dresses-p-11118276.html | 1/16/2019 | I1704 | 15 | 11 |
| 4063 | jdbridalss.com | jdbridalss.com/best-2018-exquisite-ball-gown-sweetheart-strapless-sleeveless-empire-cathedral-train-tulle-bownot-wedding-dresses-p-11118276.html | 3/14/2019 | I1678 | 15 | 11 |
| 4064 | jdbridalss.com | jdbridalss.com/best-2018-princess-backless-swetheart-empire-tulle-ball-gown-sweep-train-wedding-dresses-p-11118522.html | 1/16/2019 | I1704 | 15 | 11 |
| 4065 | jdbridalss.com | jdbridalss.com/best-2018-princess-backless-swetheart-empire-tulle-ball-gown-sweep-train-wedding-dresses-p-11118522.html | 3/14/2019 | I1678 | 15 | 11 |
| 4066 | jdbridalss.com | jdbridalss.com/best-adorable-sweetheart-neckline-applique-funky-chiffon-floor-length-evening-dress-p-576.html | 9/21/2018 | I1677 | 15 | 12 |
| 4067 | jdbridalss.com | jdbridalss.com/best-adorable-sweetheart-neckline-applique-funky-chiffon-floor-length-evening-dress-p-576.html | 3/14/2019 | I1678 | 15 | 12 |
| 4068 | jdbridalss.com | jdbridalss.com/best-adorable-sweetheart-neckline-applique-funky-chiffon-floor-length-evening-dress-p-576.html | 7/11/2019 | I1679 | 15 | 12 |
| 4069 | jdbridalss.com | jdbridalss.com/best-affordable-sweetheart-ankle-length-short-lace-wedding-dress-with-flower-decorated-band-p-11118834.html | 8/6/2018 | I2367 | 15 | 107 |
| 4070 | jdbridalss.com | jdbridalss.com/best-affordable-sweetheart-ankle-length-short-lace-wedding-dress-with-flower-decorated-band-p-11118834.html | 3/12/2019 | I2368 | 15 | 107 |
| 4071 | jdbridalss.com | jdbridalss.com/best-alluring-halter-beads-working-mermaid-ruched-taffeta-court-train-bridal-gown-p-2268.html | 1/16/2019 | I1704 | 15 | 12 |
| 4072 | jdbridalss.com | jdbridalss.com/best-alluring-halter-beads-working-mermaid-ruched-taffeta-court-train-bridal-gown-p-2268.html | 3/14/2019 | I1678 | 15 | 12 |
| 4073 | jdbridalss.com | jdbridalss.com/best-appealing-v-neck-sleeveless-mermaid-sweep-train-beading-lace-wedding-dress-p-11119709.html | 1/16/2019 | I1704 | 15 | 13 |
| 4074 | jdbridalss.com | jdbridalss.com/best-appealing-v-neck-sleeveless-mermaid-sweep-train-beading-lace-wedding-dress-p-11119709.html | 3/14/2019 | I1678 | 15 | 13 |
| 4075 | jdbridalss.com | jdbridalss.com/best-artistic-v-neckline-sleeveless-court-train-mermaid-lace-wedding-dress-p-11119663.html | 1/16/2019 | I1704 | 15 | 13 |
| 4076 | jdbridalss.com | jdbridalss.com/best-artistic-v-neckline-sleeveless-court-train-mermaid-lace-wedding-dress-p-11119663.html | 3/14/2019 | I1678 | 15 | 13 |
| 4077 | jdbridalss.com | jdbridalss.com/best-breathtaking-red-sweetheart-bling-bling-short-mini-backless-prom-dress-with-crystal-detailing-and-ruffles-p-11119426.html | 9/21/2018 | I1677 | 15 | 14 |
| 4078 | jdbridalss.com | jdbridalss.com/best-breathtaking-red-sweetheart-bling-bling-short-mini-backless-prom-dress-with-crystal-detailing-and-ruffles-p-11119426.html | 3/14/2019 | I1678 | 15 | 14 |
| 4079 | jdbridalss.com | jdbridalss.com/best-breathtaking-red-sweetheart-bling-bling-short-mini-backless-prom-dress-with-crystal-detailing-and-ruffles-p-11119426.html | 7/11/2019 | I1679 | 15 | 14 |
| 4080 | jdbridalss.com | jdbridalss.com/best-captivating-a-line-appliqued-rhinestone-one-shoulder-floor-length-ruffle-chiffon-prom-gown-p-11118866.html | 9/21/2018 | I1677 | 15 | 14 |
| 4081 | jdbridalss.com | jdbridalss.com/best-captivating-a-line-appliqued-rhinestone-one-shoulder-floor-length-ruffle-chiffon-prom-gown-p-11118866.html | 3/14/2019 | I1678 | 15 | 14 |
| 4082 | jdbridalss.com | jdbridalss.com/best-captivating-a-line-appliqued-rhinestone-one-shoulder-floor-length-ruffle-chiffon-prom-gown-p-11118866.html | 7/11/2019 | I1679 | 15 | 14 |
| 4083 | jdbridalss.com | jdbridalss.com/best-comely-deep-v-neck-a-line-knee-length-short-wedding-dress-p-11119673.html | 1/16/2019 | I1704 | 15 | 15 |
| 4084 | jdbridalss.com | jdbridalss.com/best-comely-deep-v-neck-a-line-knee-length-short-wedding-dress-p-11119673.html | 3/14/2019 | I1678 | 15 | 15 |
| 4085 | jdbridalss.com | jdbridalss.com/best-conspicuous-halter-blue-long-prom-gown-with-hollow-backstyle-p-11142311.html | 9/21/2018 | I1677 | 15 | 15 |
| 4086 | jdbridalss.com | jdbridalss.com/best-conspicuous-halter-blue-long-prom-gown-with-hollow-backstyle-p-11142311.html | 3/14/2019 | I1678 | 15 | 15 |
| 4087 | jdbridalss.com | jdbridalss.com/best-conspicuous-halter-blue-long-prom-gown-with-hollow-backstyle-p-11142311.html | 7/11/2019 | I1679 | 15 | 15 |
| 4088 | jdbridalss.com | jdbridalss.com/best-curvy-lace-strapless-short-train-mermaid-wedding-dress-with-sash-p-11119696.html | 1/16/2019 | I1704 | 15 | 16 |
| 4089 | jdbridalss.com | jdbridalss.com/best-curvy-lace-strapless-short-train-mermaid-wedding-dress-with-sash-p-11119696.html | 3/14/2019 | I1678 | 15 | 16 |
| 4090 | jdbridalss.com | jdbridalss.com/best-delicate-luxurious-sweetheart-neckline-ruffle-column-blue-chiffon-knee-length-bridesmaid-dress-p-4442.html | 9/21/2018 | I1677 | 15 | 16 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4091 | jdbridalss.com | jdbridalss.com/best-delicate-luxurious-sweetheart-neckline-ruffle-column-blue-chiffon-knee-length-bridesmaid-dress-p-4442.html | 3/14/2019 | I1678 | 15 | 16 |
| 4092 | jdbridalss.com | jdbridalss.com/best-delicate-luxurious-sweetheart-neckline-ruffle-column-blue-chiffon-knee-length-bridesmaid-dress-p-4442.html | 7/11/2019 | I1679 | 15 | 16 |
| 4093 | jdbridalss.com | jdbridalss.com/best-delightful-strapless-a-line-flower-decorated-waist-sweep-train-wedding-dress-p-11119778.html | 8/6/2018 | I2367 | 15 | 107 |
| 4094 | jdbridalss.com | jdbridalss.com/best-delightful-strapless-a-line-flower-decorated-waist-sweep-train-wedding-dress-p-11119778.html | 3/12/2019 | I2368 | 15 | 107 |
| 4095 | jdbridalss.com | jdbridalss.com/best-dreamlike-embroidered-beads-working-halter-ruching-corset-a-line-wedding-dress-p-11119781.html | 8/6/2018 | I2367 | 15 | 108 |
| 4096 | jdbridalss.com | jdbridalss.com/best-dreamlike-embroidered-beads-working-halter-ruching-corset-a-line-wedding-dress-p-11119781.html | 3/12/2019 | I2368 | 15 | 108 |
| 4097 | jdbridalss.com | jdbridalss.com/best-enticing-absorbing-flat-simple-design-column-flower-red-satin-knee-length-bridesmaid-dress-p-4457.html | 9/21/2018 | I1677 | 15 | 17 |
| 4098 | jdbridalss.com | jdbridalss.com/best-enticing-absorbing-flat-simple-design-column-flower-red-satin-knee-length-bridesmaid-dress-p-4457.html | 3/14/2019 | I1678 | 15 | 17 |
| 4099 | jdbridalss.com | jdbridalss.com/best-enticing-absorbing-flat-simple-design-column-flower-red-satin-knee-length-bridesmaid-dress-p-4457.html | 7/11/2019 | I1679 | 15 | 17 |
| 4100 | jdbridalss.com | jdbridalss.com/best-ethereal-beading-scoop-short-sleeve-sweep-train-mermaid-wedding-dress-p-11119716.html | 8/6/2018 | I2367 | 15 | 108 |
| 4101 | jdbridalss.com | jdbridalss.com/best-ethereal-beading-scoop-short-sleeve-sweep-train-mermaid-wedding-dress-p-11119716.html | 3/12/2019 | I2368 | 15 | 108 |
| 4102 | jdbridalss.com | jdbridalss.com/best-fabulous-one-shoulder-ruffle-beads-working-floor-length-evening-dress-high-custom-p-562.html | 9/21/2018 | I1677 | 15 | 17 |
| 4103 | jdbridalss.com | jdbridalss.com/best-fabulous-one-shoulder-ruffle-beads-working-floor-length-evening-dress-high-custom-p-562.html | 3/14/2019 | I1678 | 15 | 17 |
| 4104 | jdbridalss.com | jdbridalss.com/best-fabulous-one-shoulder-ruffle-beads-working-floor-length-evening-dress-high-custom-p-562.html | 7/11/2019 | I1679 | 15 | 17 |
| 4105 | jdbridalss.com | jdbridalss.com/best-fantasy-black-dress-for-prom-chiffon-floor-length-beading-p-11142324.html | 9/21/2018 | I1677 | 15 | 18 |
| 4106 | jdbridalss.com | jdbridalss.com/best-fantasy-black-dress-for-prom-chiffon-floor-length-beading-p-11142324.html | 3/14/2019 | I1678 | 15 | 18 |
| 4107 | jdbridalss.com | jdbridalss.com/best-fantasy-black-dress-for-prom-chiffon-floor-length-beading-p-11142324.html | 7/11/2019 | I1679 | 15 | 18 |
| 4108 | jdbridalss.com | jdbridalss.com/best-festival-red-scoop-neck-prom-wear-with-crystals-p-11142316.html | 9/21/2018 | I1677 | 15 | 18 |
| 4109 | jdbridalss.com | jdbridalss.com/best-festival-red-scoop-neck-prom-wear-with-crystals-p-11142316.html | 3/14/2019 | I1678 | 15 | 18 |
| 4110 | jdbridalss.com | jdbridalss.com/best-festival-red-scoop-neck-prom-wear-with-crystals-p-11142316.html | 7/11/2019 | I1679 | 15 | 18 |
| 4111 | jdbridalss.com | jdbridalss.com/best-glamorous-tiered-flat-ball-gown-applique-ruffle-slinky-elegant-floor-length-evening-dress-p-630.html | 9/21/2018 | I1677 | 15 | 19 |
| 4112 | jdbridalss.com | jdbridalss.com/best-glamorous-tiered-flat-ball-gown-applique-ruffle-slinky-elegant-floor-length-evening-dress-p-630.html | 3/14/2019 | I1678 | 15 | 19 |
| 4113 | jdbridalss.com | jdbridalss.com/best-glamorous-tiered-flat-ball-gown-applique-ruffle-slinky-elegant-floor-length-evening-dress-p-630.html | 7/11/2019 | I1679 | 15 | 19 |
| 4114 | jdbridalss.com | jdbridalss.com/best-grand-beading-high-neck-blue-2016-new-style-dress-for-prom-sheath-p-11142312.html | 9/21/2018 | I1677 | 15 | 19 |
| 4115 | jdbridalss.com | jdbridalss.com/best-grand-beading-high-neck-blue-2016-new-style-dress-for-prom-sheath-p-11142312.html | 3/14/2019 | I1678 | 15 | 19 |
| 4116 | jdbridalss.com | jdbridalss.com/best-grand-beading-high-neck-blue-2016-new-style-dress-for-prom-sheath-p-11142312.html | 7/11/2019 | I1679 | 15 | 19 |
| 4117 | jdbridalss.com | jdbridalss.com/best-grand-sweetheart-beads-corset-ruffle-layered-ball-gown-skirt-cathedral-train-wedding-dress-p-11119660.html | 1/16/2019 | I1704 | 15 | 20 |
| 4118 | jdbridalss.com | jdbridalss.com/best-grand-sweetheart-beads-corset-ruffle-layered-ball-gown-skirt-cathedral-train-wedding-dress-p-11119660.html | 3/14/2019 | I1678 | 15 | 20 |
| 4119 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-a-line-unique-one-shoulder-with-a-long-sleeve-mermaid-lace-wedding-dress-at-wholesale-prices-p-10090.html | 9/21/2018 | I1677 | 15 | 20 |
| 4120 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-a-line-unique-one-shoulder-with-a-long-sleeve-mermaid-lace-wedding-dress-at-wholesale-prices-p-10090.html | 3/14/2019 | I1678 | 15 | 20 |
| 4121 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-a-line-unique-one-shoulder-with-a-long-sleeve-mermaid-lace-wedding-dress-at-wholesale-prices-p-10090.html | 7/11/2019 | I1679 | 15 | 20 |
| 4122 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-ball-gown-princess-sleeveless-chapel-train-wedding-dress-with-embroidery-and-swarovski-crystals-at-wholesale-prices-p-10111.html | 9/21/2018 | I1677 | 15 | 21 |
| 4123 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-ball-gown-princess-sleeveless-chapel-train-wedding-dress-with-embroidery-and-swarovski-crystals-at-wholesale-prices-p-10111.html | 3/14/2019 | I1678 | 15 | 21 |
| 4124 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-ball-gown-princess-sleeveless-chapel-train-wedding-dress-with-embroidery-and-swarovski-crystals-at-wholesale-prices-p-10111.html | 7/11/2019 | I1679 | 15 | 21 |
| 4125 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-delicate-strapless-sleeveless-ruffles-and-flower-decoration-taffeta-wedding-dress-at-wholesale-prices-p-10092.html | 9/21/2018 | I1677 | 15 | 21 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 4126 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-delicate-strapless-sleeveless-ruffles-and-flower-decoration-taffeta-wedding-dress-at-wholesale-prices-p-10092.html | 3/14/2019 | I1678 | 15 | 21 |
| 4127 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-delicate-strapless-sleeveless-ruffles-and-flower-decoration-taffeta-wedding-dress-at-wholesale-prices-p-10092.html | 7/11/2019 | I1679 | 15 | 21 |
| 4128 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-dreamlike-sweetheart-sleeveless-ball-gown-lace-applique-embhed-wedding-dress-at-wholesale-prices-p-10168.html | 9/21/2018 | I1677 | 15 | 22 |
| 4129 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-dreamlike-sweetheart-sleeveless-ball-gown-lace-applique-embhed-wedding-dress-at-wholesale-prices-p-10168.html | 3/14/2019 | I1678 | 15 | 22 |
| 4130 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-dreamlike-sweetheart-sleeveless-ball-gown-lace-applique-embhed-wedding-dress-at-wholesale-prices-p-10168.html | 7/11/2019 | I1679 | 15 | 22 |
| 4131 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-elegant-vneck-lace-short-sleeves-wedding-dress-with-lace-applique-at-wholesale-prices-p-10093.html | 9/21/2018 | I1677 | 15 | 22 |
| 4132 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-elegant-vneck-lace-short-sleeves-wedding-dress-with-lace-applique-at-wholesale-prices-p-10093.html | 3/14/2019 | I1678 | 15 | 22 |
| 4133 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-elegant-vneck-lace-short-sleeves-wedding-dress-with-lace-applique-at-wholesale-prices-p-10093.html | 7/11/2019 | I1679 | 15 | 22 |
| 4134 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-gorgeous-sleeveless-sweep-train-patterned-tulle-wedding-dress-with-crystals-at-wholesale-prices-p-10192.html | 9/21/2018 | I1677 | 15 | 23 |
| 4135 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-gorgeous-sleeveless-sweep-train-patterned-tulle-wedding-dress-with-crystals-at-wholesale-prices-p-10192.html | 3/14/2019 | I1678 | 15 | 23 |
| 4136 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-gorgeous-sleeveless-sweep-train-patterned-tulle-wedding-dress-with-crystals-at-wholesale-prices-p-10192.html | 7/11/2019 | I1679 | 15 | 23 |
| 4137 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-stunning-trumpet-mermaid-strapless-ruffles-chapel-wedding-dress-at-wholesale-prices-p-10123.html | 9/21/2018 | I1677 | 15 | 23 |
| 4138 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-stunning-trumpet-mermaid-strapless-ruffles-chapel-wedding-dress-at-wholesale-prices-p-10123.html | 3/14/2019 | I1678 | 15 | 23 |
| 4139 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2016-stunning-trumpet-mermaid-strapless-ruffles-chapel-wedding-dress-at-wholesale-prices-p-10123.html | 7/11/2019 | I1679 | 15 | 23 |
| 4140 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-beautiful-sleeveless-column-sweep-train-with-bow-organza-and-satin-layered-wedding-dress-at-wholesale-prices-p-10180.html | 1/16/2019 | I1704 | 15 | 24 |
| 4141 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-beautiful-sleeveless-column-sweep-train-with-bow-organza-and-satin-layered-wedding-dress-at-wholesale-prices-p-10180.html | 3/14/2019 | I1678 | 15 | 24 |
| 4142 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-beautiful-strapless-organza-layered-wedding-dress-at-wholesale-prices-p-10124.html | 1/16/2019 | I1704 | 15 | 24 |
| 4143 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-beautiful-strapless-organza-layered-wedding-dress-at-wholesale-prices-p-10124.html | 3/14/2019 | I1678 | 15 | 24 |
| 4144 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-elegant-sweetheart-sleeveless-lace-applique-chapel-train-wedding-dress-at-wholesale-prices-p-10134.html | 1/16/2019 | I1704 | 15 | 25 |
| 4145 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-elegant-sweetheart-sleeveless-lace-applique-chapel-train-wedding-dress-at-wholesale-prices-p-10134.html | 3/14/2019 | I1678 | 15 | 25 |
| 4146 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-gorgeous-trumpetmermaid-sleeveless-lace-crystal-and-pearl-embhed-wedding-dress-at-wholesale-prices-p-10096.html | 1/16/2019 | I1704 | 15 | 25 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4147 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-gorgeous-trumpetmermaid-sleeveless-lace-crystal-and-pearl-embhed-wedding-dress-at-wholesale-prices-p-10096.html | 3/14/2019 | I1678 | 15 | 25 |
| 4148 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-mermaid-strapless-layered-sweep-train-organza-wedding-dress-at-wholesale-prices-p-10186.html | 1/16/2019 | I1704 | 15 | 26 |
| 4149 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-mermaid-strapless-layered-sweep-train-organza-wedding-dress-at-wholesale-prices-p-10186.html | 3/14/2019 | I1678 | 15 | 26 |
| 4150 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-romantic-and-classic-ball-gown-princess-lace-wedding-dress-at-wholesale-prices-p-10103.html | 1/16/2019 | I1704 | 15 | 26 |
| 4151 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-romantic-and-classic-ball-gown-princess-lace-wedding-dress-at-wholesale-prices-p-10103.html | 3/14/2019 | I1678 | 15 | 26 |
| 4152 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-romantic-sweetheart-sleeveless-organza-weding-dress-with-crystals-and-embroidery-at-wholesale-prices-p-10137.html | 1/16/2019 | I1704 | 15 | 27 |
| 4153 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-romantic-sweetheart-sleeveless-organza-weding-dress-with-crystals-and-embroidery-at-wholesale-prices-p-10137.html | 3/14/2019 | I1678 | 15 | 27 |
| 4154 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-soft-and-romantic-sleeveless-lace-applique-wedding-dress-at-wholesale-prices-p-10098.html | 1/16/2019 | I1704 | 15 | 27 |
| 4155 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-soft-and-romantic-sleeveless-lace-applique-wedding-dress-at-wholesale-prices-p-10098.html | 3/14/2019 | I1678 | 15 | 27 |
| 4156 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-stunning-ball-gown-with-lace-chapel-train-wedding-dress-at-wholesale-prices-p-10140.html | 1/16/2019 | I1704 | 15 | 28 |
| 4157 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-stunning-ball-gown-with-lace-chapel-train-wedding-dress-at-wholesale-prices-p-10140.html | 3/14/2019 | I1678 | 15 | 28 |
| 4158 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-unique-one-shoulder-with-a-long-sleeve-mermaid-lace-wedding-dress-at-wholesale-prices-p-10090.html | 1/16/2019 | I1704 | 15 | 28 |
| 4159 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-a-line-unique-one-shoulder-with-a-long-sleeve-mermaid-lace-wedding-dress-at-wholesale-prices-p-10090.html | 3/14/2019 | I1678 | 15 | 28 |
| 4160 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-aline-princess-white-sleeveless-lace-organza-wedding-dress-with-applique-at-wholesale-prices-p-10122.html | 1/16/2019 | I1704 | 15 | 29 |
| 4161 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-aline-princess-white-sleeveless-lace-organza-wedding-dress-with-applique-at-wholesale-prices-p-10122.html | 3/14/2019 | I1678 | 15 | 29 |
| 4162 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-aline-strapless-with-crystal-and-ribbon-chapel-train-wedding-dress-at-wholesale-prices-p-10143.html | 1/16/2019 | I1704 | 15 | 29 |
| 4163 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-aline-strapless-with-crystal-and-ribbon-chapel-train-wedding-dress-at-wholesale-prices-p-10143.html | 3/14/2019 | I1678 | 15 | 29 |
| 4164 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-alineball-gown-sweetheart-style-with-flower-decoration-wedding-dress-at-wholesale-prices-p-10138.html | 1/16/2019 | I1704 | 15 | 30 |
| 4165 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-alineball-gown-sweetheart-style-with-flower-decoration-wedding-dress-at-wholesale-prices-p-10138.html | 3/14/2019 | I1678 | 15 | 30 |
| 4166 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gowm-princess-organza-simple-design-wedding-dress-at-wholesale-prices-p-10136.html | 1/16/2019 | I1704 | 15 | 30 |
| 4167 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gowm-princess-organza-simple-design-wedding-dress-at-wholesale-prices-p-10136.html | 3/14/2019 | I1678 | 15 | 30 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4168 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-princess-sleeveless-chapel-train-wedding-dress-with-embroidery-and-swarovski-crystals-at-wholesale-prices-p-10111.html | 1/16/2019 | I1704 | 15 | 31 |
| 4169 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-princess-sleeveless-chapel-train-wedding-dress-with-embroidery-and-swarovski-crystals-at-wholesale-prices-p-10111.html | 3/14/2019 | I1678 | 15 | 31 |
| 4170 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-princess-strapless-with-applique-wedding-bridal-gown-at-wholesale-prices-p-10101.html | 1/16/2019 | I1704 | 15 | 31 |
| 4171 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-princess-strapless-with-applique-wedding-bridal-gown-at-wholesale-prices-p-10101.html | 3/14/2019 | I1678 | 15 | 31 |
| 4172 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-princess-sweetheart-organza-layered-wedding-dress-at-wholesale-prices-p-10181.html | 1/16/2019 | I1704 | 15 | 32 |
| 4173 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-princess-sweetheart-organza-layered-wedding-dress-at-wholesale-prices-p-10181.html | 3/14/2019 | I1678 | 15 | 32 |
| 4174 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-scoop-short-sleeves-sweep-train-lace-wedding-dress-at-wholesale-prices-p-10135.html | 1/16/2019 | I1704 | 15 | 32 |
| 4175 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-scoop-short-sleeves-sweep-train-lace-wedding-dress-at-wholesale-prices-p-10135.html | 3/14/2019 | I1678 | 15 | 32 |
| 4176 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-strapless-floor-length-satin-wedding-dress-at-wholesale-prices-p-10183.html | 1/16/2019 | I1704 | 15 | 33 |
| 4177 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-strapless-floor-length-satin-wedding-dress-at-wholesale-prices-p-10183.html | 3/14/2019 | I1678 | 15 | 33 |
| 4178 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-sweetheart-beading-floor-length-wedding-dress-at-wholesale-prices-p-10128.html | 1/16/2019 | I1704 | 15 | 33 |
| 4179 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-ball-gown-sweetheart-beading-floor-length-wedding-dress-at-wholesale-prices-p-10128.html | 3/14/2019 | I1678 | 15 | 33 |
| 4180 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautful-strapless-ball-gown-with-beading-satin-sweep-train-wedding-dress-at-wholesale-prices-p-10132.html | 1/16/2019 | I1704 | 15 | 34 |
| 4181 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautful-strapless-ball-gown-with-beading-satin-sweep-train-wedding-dress-at-wholesale-prices-p-10132.html | 3/14/2019 | I1678 | 15 | 34 |
| 4182 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-ball-gown-sleeveless-with-crystal-chapel-train-wedding-dress-at-wholesale-prices-p-10121.html | 1/16/2019 | I1704 | 15 | 34 |
| 4183 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-ball-gown-sleeveless-with-crystal-chapel-train-wedding-dress-at-wholesale-prices-p-10121.html | 3/14/2019 | I1678 | 15 | 34 |
| 4184 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-ball-gown-sleeveless-with-embhed-wedding-dress-at-wholesale-prices-p-10190.html | 1/16/2019 | I1704 | 15 | 35 |
| 4185 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-ball-gown-sleeveless-with-embhed-wedding-dress-at-wholesale-prices-p-10190.html | 3/14/2019 | I1678 | 15 | 35 |
| 4186 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-ball-gown-sweetheart-neckline-with-embroidery-and-crystal-wedding-dress-at-wholesale-prices-p-10191.html | 1/16/2019 | I1704 | 15 | 35 |
| 4187 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-ball-gown-sweetheart-neckline-with-embroidery-and-crystal-wedding-dress-at-wholesale-prices-p-10191.html | 3/14/2019 | I1678 | 15 | 35 |
| 4188 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-ball-gown-wedding-dress-with-swarovski-crystals-at-wholesale-prices-p-10160.html | 1/16/2019 | I1704 | 15 | 36 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 4189 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-ball-gown-wedding-dress-with-swarovski-crystals-at-wholesale-prices-p-10160.html | 3/14/2019 | I1678 | 15 | 36 |
| 4190 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-bateau-sleeveless-mermaid-lace-applique-wedding-dress-at-wholesale-prices-p-10113.html | 1/16/2019 | I1704 | 15 | 36 |
| 4191 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-bateau-sleeveless-mermaid-lace-applique-wedding-dress-at-wholesale-prices-p-10113.html | 3/14/2019 | I1678 | 15 | 36 |
| 4192 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-offtheshoulder-mermaid-lace-sweep-train-wedding-dress-at-wholesale-prices-p-10144.html | 1/16/2019 | I1704 | 15 | 37 |
| 4193 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-offtheshoulder-mermaid-lace-sweep-train-wedding-dress-at-wholesale-prices-p-10144.html | 3/14/2019 | I1678 | 15 | 37 |
| 4194 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-strapless-lace-applique-and-satin-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10150.html | 1/16/2019 | I1704 | 15 | 37 |
| 4195 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-strapless-lace-applique-and-satin-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10150.html | 3/14/2019 | I1678 | 15 | 37 |
| 4196 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-strapless-side-straped-applique-satin-wedding-dress-at-wholesale-prices-p-10177.html | 1/16/2019 | I1704 | 15 | 38 |
| 4197 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-strapless-side-straped-applique-satin-wedding-dress-at-wholesale-prices-p-10177.html | 3/14/2019 | I1678 | 15 | 38 |
| 4198 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-strapless-sleeveless-lace-with-ribbon-satin-wedding-dress-at-wholesale-prices-p-10107.html | 1/16/2019 | I1704 | 15 | 38 |
| 4199 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-strapless-sleeveless-lace-with-ribbon-satin-wedding-dress-at-wholesale-prices-p-10107.html | 3/14/2019 | I1678 | 15 | 38 |
| 4200 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-strapless-with-flowers-chapel-train-organza-wedding-dress-at-wholesale-prices-p-10189.html | 1/16/2019 | I1704 | 15 | 39 |
| 4201 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-strapless-with-flowers-chapel-train-organza-wedding-dress-at-wholesale-prices-p-10189.html | 3/14/2019 | I1678 | 15 | 39 |
| 4202 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-vneck-lace-applique-floor-length-wedding-dress-at-wholesale-prices-p-10099.html | 1/16/2019 | I1704 | 15 | 39 |
| 4203 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-vneck-lace-applique-floor-length-wedding-dress-at-wholesale-prices-p-10099.html | 3/14/2019 | I1678 | 15 | 39 |
| 4204 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-white-strapless-with-ruffles-and-flower-taffeta-wedding-ball-gown-at-wholesale-prices-p-10162.html | 1/16/2019 | I1704 | 15 | 40 |
| 4205 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-beautiful-white-strapless-with-ruffles-and-flower-taffeta-wedding-ball-gown-at-wholesale-prices-p-10162.html | 3/14/2019 | I1678 | 15 | 40 |
| 4206 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-column-strapless-lace-applique-chapel-train-wedding-dress-at-wholesale-prices-p-10165.html | 1/16/2019 | I1704 | 15 | 40 |
| 4207 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-column-strapless-lace-applique-chapel-train-wedding-dress-at-wholesale-prices-p-10165.html | 3/14/2019 | I1678 | 15 | 40 |
| 4208 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-delicate-strapless-lace-appliques-chapel-train-satin-wedding-dress-at-wholesale-prices-p-10195.html | 1/16/2019 | I1704 | 15 | 41 |
| 4209 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-delicate-strapless-lace-appliques-chapel-train-satin-wedding-dress-at-wholesale-prices-p-10195.html | 3/14/2019 | I1678 | 15 | 41 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 4210 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-delicate-strapless-sleeveless-ruffles-and-flower-decoration-taffeta-wedding-dress-at-wholesale-prices-p-10092.html | 1/16/2019 | I1704 | 15 | 41 |
| 4211 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-delicate-strapless-sleeveless-ruffles-and-flower-decoration-taffeta-wedding-dress-at-wholesale-prices-p-10092.html | 3/14/2019 | I1678 | 15 | 41 |
| 4212 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-delicate-sweetheart-sweep-train-with-ruffles-applique-wedding-dress-at-wholesale-prices-p-10167.html | 1/16/2019 | I1704 | 15 | 42 |
| 4213 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-delicate-sweetheart-sweep-train-with-ruffles-applique-wedding-dress-at-wholesale-prices-p-10167.html | 3/14/2019 | I1678 | 15 | 42 |
| 4214 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-discount-strapless-lace-with-applique-sweep-train-wedding-dress-at-wholesale-prices-p-10182.html | 1/16/2019 | I1704 | 15 | 42 |
| 4215 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-discount-strapless-lace-with-applique-sweep-train-wedding-dress-at-wholesale-prices-p-10182.html | 3/14/2019 | I1678 | 15 | 42 |
| 4216 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-discount-strapless-sweetheart-neckline-with-ribbon-floor-length-wedding-dress-at-wholesale-prices-p-10154.html | 1/16/2019 | I1704 | 15 | 43 |
| 4217 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-discount-strapless-sweetheart-neckline-with-ribbon-floor-length-wedding-dress-at-wholesale-prices-p-10154.html | 3/14/2019 | I1678 | 15 | 43 |
| 4218 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-ball-gown-sheerillusion-neckline-lace-with-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10120.html | 1/16/2019 | I1704 | 15 | 43 |
| 4219 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-ball-gown-sheerillusion-neckline-lace-with-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10120.html | 3/14/2019 | I1678 | 15 | 43 |
| 4220 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-ball-gown-sweetheart-wedding-dress-with-embroidery-and-crystal-at-wholesale-prices-p-10201.html | 1/16/2019 | I1704 | 15 | 44 |
| 4221 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-ball-gown-sweetheart-wedding-dress-with-embroidery-and-crystal-at-wholesale-prices-p-10201.html | 3/14/2019 | I1678 | 15 | 44 |
| 4222 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-mermaid-sweetheart-sleeveless-lace-applique-wedding-dress-at-wholesale-prices-p-10176.html | 1/16/2019 | I1704 | 15 | 44 |
| 4223 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-mermaid-sweetheart-sleeveless-lace-applique-wedding-dress-at-wholesale-prices-p-10176.html | 3/14/2019 | I1678 | 15 | 44 |
| 4224 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-sweetheart-sleeveless-ball-gown-lace-applique-embhed-wedding-dress-at-wholesale-prices-p-10168.html | 1/16/2019 | I1704 | 15 | 45 |
| 4225 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-sweetheart-sleeveless-ball-gown-lace-applique-embhed-wedding-dress-at-wholesale-prices-p-10168.html | 3/14/2019 | I1678 | 15 | 45 |
| 4226 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-vneck-short-sleeves-sweep-train-lace-wedding-dress-at-wholesale-prices-p-10108.html | 1/16/2019 | I1704 | 15 | 45 |
| 4227 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-vneck-short-sleeves-sweep-train-lace-wedding-dress-at-wholesale-prices-p-10108.html | 3/14/2019 | I1678 | 15 | 45 |
| 4228 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-wedding-dress-with-embroidered-lace-and-sweetheart-neckline-at-wholesale-prices-p-10147.html | 1/16/2019 | I1704 | 15 | 46 |
| 4229 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-dreamlike-wedding-dress-with-embroidered-lace-and-sweetheart-neckline-at-wholesale-prices-p-10147.html | 3/14/2019 | I1678 | 15 | 46 |
| 4230 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-ball-gown-sleeveless-sheerillusion-neckline-wedding-dress-at-wholesale-prices-p-10112.html | 1/16/2019 | I1704 | 15 | 46 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4231 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-ball-gown-sleeveless-sheerillusion-neckline-wedding-dress-at-wholesale-prices-p-10112.html | 3/14/2019 | I1678 | 15 | 46 |
| 4232 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-square-sleeveless-tulle-wedding-dress-with-beading-at-wholesale-prices-p-10116.html | 1/16/2019 | I1704 | 15 | 47 |
| 4233 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-square-sleeveless-tulle-wedding-dress-with-beading-at-wholesale-prices-p-10116.html | 3/14/2019 | I1678 | 15 | 47 |
| 4234 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-strapless-mermaid-lace-applique-wedding-dress-at-wholesale-prices-p-10088.html | 1/16/2019 | I1704 | 15 | 47 |
| 4235 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-strapless-mermaid-lace-applique-wedding-dress-at-wholesale-prices-p-10088.html | 3/14/2019 | I1678 | 15 | 47 |
| 4236 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-strapless-organza-layered-chapel-train-wedding-dress-at-wholesale-prices-p-10127.html | 1/16/2019 | I1704 | 15 | 48 |
| 4237 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-strapless-organza-layered-chapel-train-wedding-dress-at-wholesale-prices-p-10127.html | 3/14/2019 | I1678 | 15 | 48 |
| 4238 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-strapless-satin-wedding-dress-with-crystals-and-pearls-at-wholesale-prices-p-10199.html | 1/16/2019 | I1704 | 15 | 48 |
| 4239 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-strapless-satin-wedding-dress-with-crystals-and-pearls-at-wholesale-prices-p-10199.html | 3/14/2019 | I1678 | 15 | 48 |
| 4240 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-strapless-sweep-train-with-crystal-organza-and-satin-wedding-dress-at-wholesale-prices-p-10203.html | 1/16/2019 | I1704 | 15 | 49 |
| 4241 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-strapless-sweep-train-with-crystal-organza-and-satin-wedding-dress-at-wholesale-prices-p-10203.html | 3/14/2019 | I1678 | 15 | 49 |
| 4242 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-sweetheart-ball-gown-with-flower-design-wedding-dress-at-wholesale-prices-p-10174.html | 1/16/2019 | I1704 | 15 | 49 |
| 4243 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-sweetheart-ball-gown-with-flower-design-wedding-dress-at-wholesale-prices-p-10174.html | 3/14/2019 | I1678 | 15 | 49 |
| 4244 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-sweetheart-sleeveless-organza-with-embroidery-with-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10089.html | 1/16/2019 | I1704 | 15 | 50 |
| 4245 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-sweetheart-sleeveless-organza-with-embroidery-with-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10089.html | 3/14/2019 | I1678 | 15 | 50 |
| 4246 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-sweetheart-sleeveless-with-floral-sash-wedding-dress-at-wholesale-prices-p-10126.html | 1/16/2019 | I1704 | 15 | 50 |
| 4247 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-sweetheart-sleeveless-with-floral-sash-wedding-dress-at-wholesale-prices-p-10126.html | 3/14/2019 | I1678 | 15 | 50 |
| 4248 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-trumpet-mermaid-strapless-chapel-train-wedding-dress-at-wholesale-prices-p-10149.html | 1/16/2019 | I1704 | 15 | 51 |
| 4249 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-trumpet-mermaid-strapless-chapel-train-wedding-dress-at-wholesale-prices-p-10149.html | 3/14/2019 | I1678 | 15 | 51 |
| 4250 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-trumpetmermaid-lace-vneck-wedding-dress-at-wholesale-prices-p-10163.html | 1/16/2019 | I1704 | 15 | 51 |
| 4251 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-trumpetmermaid-lace-vneck-wedding-dress-at-wholesale-prices-p-10163.html | 3/14/2019 | I1678 | 15 | 51 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4252 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-trumpetmermaid-vneck-sleeveless-lace-with-applique-wedding-dress-at-wholesale-prices-p-10105.html | 1/16/2019 | I1704 | 15 | 52 |
| 4253 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-trumpetmermaid-vneck-sleeveless-lace-with-applique-wedding-dress-at-wholesale-prices-p-10105.html | 3/14/2019 | I1678 | 15 | 52 |
| 4254 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-vneck-lace-short-sleeves-wedding-dress-with-lace-applique-at-wholesale-prices-p-10093.html | 1/16/2019 | I1704 | 15 | 52 |
| 4255 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-elegant-vneck-lace-short-sleeves-wedding-dress-with-lace-applique-at-wholesale-prices-p-10093.html | 3/14/2019 | I1678 | 15 | 52 |
| 4256 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-exquisite-sweetheart-sleeveless-lace-wedding-ball-gown-with-swarovski-crystals-at-wholesale-prices-p-10153.html | 1/16/2019 | I1704 | 15 | 53 |
| 4257 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-exquisite-sweetheart-sleeveless-lace-wedding-ball-gown-with-swarovski-crystals-at-wholesale-prices-p-10153.html | 3/14/2019 | I1678 | 15 | 53 |
| 4258 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-fashion-strapless-floor-length-with-embroidery-and-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10196.html | 1/16/2019 | I1704 | 15 | 53 |
| 4259 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-fashion-strapless-floor-length-with-embroidery-and-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10196.html | 3/14/2019 | I1678 | 15 | 53 |
| 4260 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-gorgeous-ball-gown-in-english-net-chapel-wedding-dress-at-wholesale-prices-p-10139.html | 1/16/2019 | I1704 | 15 | 54 |
| 4261 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-gorgeous-ball-gown-in-english-net-chapel-wedding-dress-at-wholesale-prices-p-10139.html | 3/14/2019 | I1678 | 15 | 54 |
| 4262 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-gorgeous-sleeveless-sweep-train-patterened-tulle-wedding-dress-with-crystals-at-wholesale-prices-p-10192.html | 1/16/2019 | I1704 | 15 | 54 |
| 4263 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-gorgeous-sleeveless-sweep-train-patterened-tulle-wedding-dress-with-crystals-at-wholesale-prices-p-10192.html | 3/14/2019 | I1678 | 15 | 54 |
| 4264 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-gorgeous-vneck-sleeveless-lace-sweepbrush-train-wedding-gown-at-wholesale-prices-p-10178.html | 1/16/2019 | I1704 | 15 | 55 |
| 4265 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-gorgeous-vneck-sleeveless-lace-sweepbrush-train-wedding-gown-at-wholesale-prices-p-10178.html | 3/14/2019 | I1678 | 15 | 55 |
| 4266 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-graceful-one-shoulder-sleeveless-sweep-train-with-ruffles-crepe-chiffon-wedding-dress-at-wholesale-prices-p-10179.html | 1/16/2019 | I1704 | 15 | 55 |
| 4267 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-graceful-one-shoulder-sleeveless-sweep-train-with-ruffles-crepe-chiffon-wedding-dress-at-wholesale-prices-p-10179.html | 3/14/2019 | I1678 | 15 | 55 |
| 4268 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-graceful-sweetheart-with-lace-and-tulle-chapel-train-wedding-dress-at-wholesale-prices-p-10115.html | 1/16/2019 | I1704 | 15 | 56 |
| 4269 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-graceful-sweetheart-with-lace-and-tulle-chapel-train-wedding-dress-at-wholesale-prices-p-10115.html | 3/14/2019 | I1678 | 15 | 56 |
| 4270 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-graceful-sweetheart-with-swarovski-crystals-chapel-train-wedding-dress-at-wholesale-prices-p-10129.html | 1/16/2019 | I1704 | 15 | 56 |
| 4271 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-graceful-sweetheart-with-swarovski-crystals-chapel-train-wedding-dress-at-wholesale-prices-p-10129.html | 3/14/2019 | I1678 | 15 | 56 |
| 4272 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-graceful-trumpetmermaid-vneck-sleeveless-lace-applique-beaded-wedding-dress-at-wholesale-prices-p-10100.html | 1/16/2019 | I1704 | 15 | 57 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4273 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-graceful-trumpetmermaid-vneck-sleeveless-lace-applique-beaded-wedding-dress-at-wholesale-prices-p-10100.html | 3/14/2019 | I1678 | 15 | 57 |
| 4274 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-graceful-vneck-backless-lace-applique-bridal-wedding-dress-at-wholesale-prices-p-10187.html | 1/16/2019 | I1704 | 15 | 57 |
| 4275 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-graceful-vneck-backless-lace-applique-bridal-wedding-dress-at-wholesale-prices-p-10187.html | 3/14/2019 | I1678 | 15 | 57 |
| 4276 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-high-quality-strapless-with-lace-sweep-train-wedding-bridal-dress-at-wholesale-prices-p-10194.html | 1/16/2019 | I1704 | 15 | 58 |
| 4277 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-high-quality-strapless-with-lace-sweep-train-wedding-bridal-dress-at-wholesale-prices-p-10194.html | 3/14/2019 | I1678 | 15 | 58 |
| 4278 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-hot-sell-strapless-sweetheart-swwwp-train-with-embroidery-and-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10173.html | 1/16/2019 | I1704 | 15 | 58 |
| 4279 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-hot-sell-strapless-sweetheart-swwwp-train-with-embroidery-and-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10173.html | 3/14/2019 | I1678 | 15 | 58 |
| 4280 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-hot-sexy-vneck-mermaid-lace-crystal-floral-embhment-wedding-dress-at-wholesale-prices-p-10151.html | 1/16/2019 | I1704 | 15 | 59 |
| 4281 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-hot-sexy-vneck-mermaid-lace-crystal-floral-embhment-wedding-dress-at-wholesale-prices-p-10151.html | 3/14/2019 | I1678 | 15 | 59 |
| 4282 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-lovely-trumpetmermaid-princess-with-ruffles-chapel-train-appliques-wedding-dress-at-wholesale-prices-p-10164.html | 1/16/2019 | I1704 | 15 | 59 |
| 4283 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-lovely-trumpetmermaid-princess-with-ruffles-chapel-train-appliques-wedding-dress-at-wholesale-prices-p-10164.html | 3/14/2019 | I1678 | 15 | 59 |
| 4284 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-mermaid-deep-vneck-lace-wedding-dress-with-applique-and-crystal-at-wholesale-prices-p-10185.html | 1/16/2019 | I1704 | 15 | 60 |
| 4285 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-mermaid-deep-vneck-lace-wedding-dress-with-applique-and-crystal-at-wholesale-prices-p-10185.html | 3/14/2019 | I1678 | 15 | 60 |
| 4286 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-mermaid-sweetheart-layered-satin-wedding-dress-at-wholesale-prices-p-10197.html | 1/16/2019 | I1704 | 15 | 60 |
| 4287 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-mermaid-sweetheart-layered-satin-wedding-dress-at-wholesale-prices-p-10197.html | 3/14/2019 | I1678 | 15 | 60 |
| 4288 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-perfect-trumpetmermaid-sleeveless-flowers-with-ruffles-wedding-dress-at-wholesale-prices-p-10106.html | 1/16/2019 | I1704 | 15 | 61 |
| 4289 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-perfect-trumpetmermaid-sleeveless-flowers-with-ruffles-wedding-dress-at-wholesale-prices-p-10106.html | 3/14/2019 | I1678 | 15 | 61 |
| 4290 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-pretty-spaghetti-straps-sleeveless-lace-and-charmeuse-wedding-dress-at-wholesale-prices-p-10110.html | 1/16/2019 | I1704 | 15 | 61 |
| 4291 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-pretty-spaghetti-straps-sleeveless-lace-and-charmeuse-wedding-dress-at-wholesale-prices-p-10110.html | 3/14/2019 | I1678 | 15 | 61 |
| 4292 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-pretty-sweetheart-sleeveless-lace-applique-highlow-hemline-wedding-dress-at-wholesale-prices-p-10148.html | 1/16/2019 | I1704 | 15 | 62 |
| 4293 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-pretty-sweetheart-sleeveless-lace-applique-highlow-hemline-wedding-dress-at-wholesale-prices-p-10148.html | 3/14/2019 | I1678 | 15 | 62 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4294 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-princess-ball-gown-vneck-with-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10158.html | 1/16/2019 | I1704 | 15 | 62 |
| 4295 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-princess-ball-gown-vneck-with-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10158.html | 3/14/2019 | I1678 | 15 | 62 |
| 4296 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-aline-strapless-chiffon-wedding-dress-with-embroidery-and-swarovski-crystals-at-wholesale-prices-p-10114.html | 1/16/2019 | I1704 | 15 | 63 |
| 4297 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-aline-strapless-chiffon-wedding-dress-with-embroidery-and-swarovski-crystals-at-wholesale-prices-p-10114.html | 3/14/2019 | I1678 | 15 | 63 |
| 4298 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-sexy-sophisticates-style-lace-applique-wedding-bridal-dress-at-wholesale-prices-p-10118.html | 1/16/2019 | I1704 | 15 | 63 |
| 4299 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-sexy-sophisticates-style-lace-applique-wedding-bridal-dress-at-wholesale-prices-p-10118.html | 3/14/2019 | I1678 | 15 | 63 |
| 4300 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-strapless-layered-ball-gown-with-crystals-and-embroidery-wedding-dress-at-wholesale-prices-p-10193.html | 1/16/2019 | I1704 | 15 | 64 |
| 4301 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-strapless-layered-ball-gown-with-crystals-and-embroidery-wedding-dress-at-wholesale-prices-p-10193.html | 3/14/2019 | I1678 | 15 | 64 |
| 4302 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-sweetheart-organza-satin-wedding-ball-gown-with-applique-and-crystal-at-wholesale-prices-p-10159.html | 1/16/2019 | I1704 | 15 | 64 |
| 4303 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-sweetheart-organza-satin-wedding-ball-gown-with-applique-and-crystal-at-wholesale-prices-p-10159.html | 3/14/2019 | I1678 | 15 | 64 |
| 4304 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-vneck-ruffles-chapel-wedding-dress-at-wholesale-prices-p-10131.html | 1/16/2019 | I1704 | 15 | 65 |
| 4305 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-vneck-ruffles-chapel-wedding-dress-at-wholesale-prices-p-10131.html | 3/14/2019 | I1678 | 15 | 65 |
| 4306 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-vneck-sleeveless-lace-and-charmeuse-chapel-train-wedding-dress-at-wholesale-prices-p-10117.html | 1/16/2019 | I1704 | 15 | 65 |
| 4307 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-romantic-vneck-sleeveless-lace-and-charmeuse-chapel-train-wedding-dress-at-wholesale-prices-p-10117.html | 3/14/2019 | I1678 | 15 | 65 |
| 4308 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sexy-lace-mermaid-chapel-length-train-wedding-dress-at-wholesale-prices-p-10152.html | 1/16/2019 | I1704 | 15 | 66 |
| 4309 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sexy-lace-mermaid-chapel-length-train-wedding-dress-at-wholesale-prices-p-10152.html | 3/14/2019 | I1678 | 15 | 66 |
| 4310 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sexy-simple-style-sleeveless-mermaid-wedding-dress-with-swarovski-crystals-at-wholesale-prices-p-10094.html | 1/16/2019 | I1704 | 15 | 66 |
| 4311 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sexy-simple-style-sleeveless-mermaid-wedding-dress-with-swarovski-crystals-at-wholesale-prices-p-10094.html | 3/14/2019 | I1678 | 15 | 66 |
| 4312 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sexy-trumpet-mermaid-sweetheart-sleeveless-lace-and-organza-wedding-dress-at-wholesale-prices-p-10142.html | 1/16/2019 | I1704 | 15 | 67 |
| 4313 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sexy-trumpet-mermaid-sweetheart-sleeveless-lace-and-organza-wedding-dress-at-wholesale-prices-p-10142.html | 3/14/2019 | I1678 | 15 | 67 |
| 4314 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sexy-vneck-backless-lace-applique-wedding-dress-at-wholesale-prices-p-10091.html | 1/16/2019 | I1704 | 15 | 67 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 4315 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sexy-vneck-backless-lace-applique-wedding-dress-at-wholesale-prices-p-10091.html | 3/14/2019 | I1678 | 15 | 67 |
| 4316 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sheathcolumn-sweetheart-sweep-train-lace-taffeta-wedding-bridal-dress-with-applique-at-wholesale-prices-p-10170.html | 1/16/2019 | I1704 | 15 | 68 |
| 4317 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sheathcolumn-sweetheart-sweep-train-lace-taffeta-wedding-bridal-dress-with-applique-at-wholesale-prices-p-10170.html | 3/14/2019 | I1678 | 15 | 68 |
| 4318 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-stunning-half-sleeves-sweep-train-lace-wedding-bridal-dress-with-applique-at-wholesale-prices-p-10169.html | 1/16/2019 | I1704 | 15 | 68 |
| 4319 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-stunning-half-sleeves-sweep-train-lace-wedding-bridal-dress-with-applique-at-wholesale-prices-p-10169.html | 3/14/2019 | I1678 | 15 | 68 |
| 4320 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-stunning-sleeveless-sweep-train-ball-gown-with-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10202.html | 1/16/2019 | I1704 | 15 | 69 |
| 4321 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-stunning-sleeveless-sweep-train-ball-gown-with-swarovski-crystals-wedding-dress-at-wholesale-prices-p-10202.html | 3/14/2019 | I1678 | 15 | 69 |
| 4322 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-stunning-trumpet-mermaid-strapless-ruffles-chapel-wedding-dress-at-wholesale-prices-p-10123.html | 1/16/2019 | I1704 | 15 | 69 |
| 4323 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-stunning-trumpet-mermaid-strapless-ruffles-chapel-wedding-dress-at-wholesale-prices-p-10123.html | 3/14/2019 | I1678 | 15 | 69 |
| 4324 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-stylish-deep-vneck-aline-lace-applique-wedding-dress-at-wholesale-prices-p-10102.html | 1/16/2019 | I1704 | 15 | 70 |
| 4325 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-stylish-deep-vneck-aline-lace-applique-wedding-dress-at-wholesale-prices-p-10102.html | 3/14/2019 | I1678 | 15 | 70 |
| 4326 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-stylish-strapless-trumpetmermaid-ruffles-chapel-train-wedding-dress-at-wholesale-prices-p-10104.html | 1/16/2019 | I1704 | 15 | 70 |
| 4327 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-stylish-strapless-trumpetmermaid-ruffles-chapel-train-wedding-dress-at-wholesale-prices-p-10104.html | 3/14/2019 | I1678 | 15 | 70 |
| 4328 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sweet-aline-strapless-layered-lace-and-taffeta-wedding-dress-with-swarovski-crystal-at-wholesale-prices-p-10125.html | 1/16/2019 | I1704 | 15 | 71 |
| 4329 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sweet-aline-strapless-layered-lace-and-taffeta-wedding-dress-with-swarovski-crystal-at-wholesale-prices-p-10125.html | 3/14/2019 | I1678 | 15 | 71 |
| 4330 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sweet-elegant-strapless-applique-with-crystal-wedding-dress-at-wholesale-prices-p-10161.html | 1/16/2019 | I1704 | 15 | 71 |
| 4331 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sweet-elegant-strapless-applique-with-crystal-wedding-dress-at-wholesale-prices-p-10161.html | 3/14/2019 | I1678 | 15 | 71 |
| 4332 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sweet-white-trumpetmermaid-sleeveless-crystal-ribbon-wedding-dress-at-wholesale-prices-p-10109.html | 1/16/2019 | I1704 | 15 | 72 |
| 4333 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sweet-white-trumpetmermaid-sleeveless-crystal-ribbon-wedding-dress-at-wholesale-prices-p-10109.html | 3/14/2019 | I1678 | 15 | 72 |
| 4334 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sweeth-white-ball-gown-embroidered-lace-appliques-wedding-dress-at-wholesale-prices-p-10133.html | 1/16/2019 | I1704 | 15 | 72 |
| 4335 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sweeth-white-ball-gown-embroidered-lace-appliques-wedding-dress-at-wholesale-prices-p-10133.html | 3/14/2019 | I1678 | 15 | 72 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4336 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sweetheart-style-sleeveless-ball-gown-with-bow-wedding-bridal-dress-at-wholesale-prices-p-10188.html | 1/16/2019 | I1704 | 15 | 73 |
| 4337 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-sweetheart-style-sleeveless-ball-gown-with-bow-wedding-bridal-dress-at-wholesale-prices-p-10188.html | 3/14/2019 | I1678 | 15 | 73 |
| 4338 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-swet-princess-strapless-chapel-train-organza-wedding-dress-with-crystal-and-pearls-at-wholesale-prices-p-10171.html | 1/16/2019 | I1704 | 15 | 73 |
| 4339 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-swet-princess-strapless-chapel-train-organza-wedding-dress-with-crystal-and-pearls-at-wholesale-prices-p-10171.html | 3/14/2019 | I1678 | 15 | 73 |
| 4340 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-trumpet-mermaid-cneck-chapel-train-wedding-bridal-dress-at-wholesale-prices-p-10130.html | 1/16/2019 | I1704 | 15 | 74 |
| 4341 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-trumpet-mermaid-cneck-chapel-train-wedding-bridal-dress-at-wholesale-prices-p-10130.html | 3/14/2019 | I1678 | 15 | 74 |
| 4342 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-trumpet-mermaid-strapless-chapel-train-applique-wedding-dress-at-wholesale-prices-p-10145.html | 1/16/2019 | I1704 | 15 | 74 |
| 4343 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-trumpet-mermaid-strapless-chapel-train-applique-wedding-dress-at-wholesale-prices-p-10145.html | 3/14/2019 | I1678 | 15 | 74 |
| 4344 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-trumpet-mermaid-strapless-chapel-train-with-ruffles-wedding-dress-at-wholesale-prices-p-10155.html | 1/16/2019 | I1704 | 15 | 75 |
| 4345 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-trumpet-mermaid-strapless-chapel-train-with-ruffles-wedding-dress-at-wholesale-prices-p-10155.html | 3/14/2019 | I1678 | 15 | 75 |
| 4346 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-trumpet-mermaid-sweetheart-with-lace-and-tulle-wedding-dress-at-wholesale-prices-p-10172.html | 1/16/2019 | I1704 | 15 | 75 |
| 4347 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-trumpet-mermaid-sweetheart-with-lace-and-tulle-wedding-dress-at-wholesale-prices-p-10172.html | 3/14/2019 | I1678 | 15 | 75 |
| 4348 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-trumpetmermaid-sweetheart-sleeveless-lace-applique-wedding-dress-at-wholesale-prices-p-10085.html | 1/16/2019 | I1704 | 15 | 76 |
| 4349 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-trumpetmermaid-sweetheart-sleeveless-lace-applique-wedding-dress-at-wholesale-prices-p-10085.html | 3/14/2019 | I1678 | 15 | 76 |
| 4350 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-mermaid-with-ribbon-and-swarovski-crystals-organza-wedding-dress-at-wholesale-prices-p-10200.html | 1/16/2019 | I1704 | 15 | 76 |
| 4351 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-mermaid-with-ribbon-and-swarovski-crystals-organza-wedding-dress-at-wholesale-prices-p-10200.html | 3/14/2019 | I1678 | 15 | 76 |
| 4352 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-oneshoulder-neckline-mermaid-lace-wedding-dress-at-wholesale-prices-p-10095.html | 1/16/2019 | I1704 | 15 | 77 |
| 4353 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-oneshoulder-neckline-mermaid-lace-wedding-dress-at-wholesale-prices-p-10095.html | 3/14/2019 | I1678 | 15 | 77 |
| 4354 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-sheath-column-sleeveless-floor-length-chiffon-gently-ruched-wedding-dress-at-wholesale-prices-p-10184.html | 1/16/2019 | I1704 | 15 | 77 |
| 4355 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-sheath-column-sleeveless-floor-length-chiffon-gently-ruched-wedding-dress-at-wholesale-prices-p-10184.html | 3/14/2019 | I1678 | 15 | 77 |
| 4356 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-trumpetmermaid-sweetheart-lace-wedding-dress-with-swarovski-crystals-at-wholesale-prices-p-10087.html | 1/16/2019 | I1704 | 15 | 78 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4357 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-trumpetmermaid-sweetheart-lace-wedding-dress-with-swarovski-crystals-at-wholesale-prices-p-10087.html | 3/14/2019 | I1678 | 15 | 78 |
| 4358 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-trumpetmermaid-sweetheart-ruffles-wedding-dress-with-embroidery-at-wholesale-prices-p-10119.html | 1/16/2019 | I1704 | 15 | 78 |
| 4359 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-trumpetmermaid-sweetheart-ruffles-wedding-dress-with-embroidery-at-wholesale-prices-p-10119.html | 3/14/2019 | I1678 | 15 | 78 |
| 4360 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-vneck-chapel-train-lace-applique-with-pearls-wedding-dress-at-wholesale-prices-p-10141.html | 1/16/2019 | I1704 | 15 | 79 |
| 4361 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-vneck-chapel-train-lace-applique-with-pearls-wedding-dress-at-wholesale-prices-p-10141.html | 3/14/2019 | I1678 | 15 | 79 |
| 4362 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-white-strapless-layered-flouncing-organza-with-satin-bridal-dress-at-wholesale-prices-p-10166.html | 1/16/2019 | I1704 | 15 | 79 |
| 4363 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-unique-white-strapless-layered-flouncing-organza-with-satin-bridal-dress-at-wholesale-prices-p-10166.html | 3/14/2019 | I1678 | 15 | 79 |
| 4364 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-wholesale-aline-vneck-sweep-train-lace-with-big-black-flower-wedding-dress-at-wholesale-prices-p-10198.html | 1/16/2019 | I1704 | 15 | 80 |
| 4365 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-wholesale-aline-vneck-sweep-train-lace-with-big-black-flower-wedding-dress-at-wholesale-prices-p-10198.html | 3/14/2019 | I1678 | 15 | 80 |
| 4366 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-wholesale-strapless-sweep-train-with-applique-satin-wedding-dress-at-wholesale-prices-p-10156.html | 1/16/2019 | I1704 | 15 | 80 |
| 4367 | jdbridalss.com | jdbridalss.com/best-jdbridal-new-bridal-gowns-of-2018-wholesale-strapless-sweep-train-with-applique-satin-wedding-dress-at-wholesale-prices-p-10156.html | 3/14/2019 | I1678 | 15 | 80 |
| 4368 | jdbridalss.com | jdbridalss.com/best-ladylike-lace-high-neck-sleeveless-a-line-tea-length-wedding-dress-p-11119711.html | 8/6/2018 | I2367 | 15 | 109 |
| 4369 | jdbridalss.com | jdbridalss.com/best-ladylike-lace-high-neck-sleeveless-a-line-tea-length-wedding-dress-p-11119711.html | 3/12/2019 | I2368 | 15 | 109 |
| 4370 | jdbridalss.com | jdbridalss.com/best-looks-splendid-halter-long-sheath-garden-gown-p-11142337.html | 9/21/2018 | I1677 | 15 | 81 |
| 4371 | jdbridalss.com | jdbridalss.com/best-looks-splendid-halter-long-sheath-garden-gown-p-11142337.html | 3/14/2019 | I1678 | 15 | 81 |
| 4372 | jdbridalss.com | jdbridalss.com/best-looks-splendid-halter-long-sheath-garden-gown-p-11142337.html | 7/11/2019 | I1679 | 15 | 81 |
| 4373 | jdbridalss.com | jdbridalss.com/best-lovely-sheath-jewel-red-chiffon-prom-gown-with-vbackstyle-p-11142308.html | 9/21/2018 | I1677 | 15 | 81 |
| 4374 | jdbridalss.com | jdbridalss.com/best-lovely-sheath-jewel-red-chiffon-prom-gown-with-vbackstyle-p-11142308.html | 3/14/2019 | I1678 | 15 | 81 |
| 4375 | jdbridalss.com | jdbridalss.com/best-lovely-sheath-jewel-red-chiffon-prom-gown-with-vbackstyle-p-11142308.html | 7/11/2019 | I1679 | 15 | 81 |
| 4376 | jdbridalss.com | jdbridalss.com/best-luscious-beading-scoop-appliqued-a-line-ball-gown-cathedral-train-wedding-dress-p-11119697.html | 1/16/2019 | I1704 | 15 | 82 |
| 4377 | jdbridalss.com | jdbridalss.com/best-luscious-beading-scoop-appliqued-a-line-ball-gown-cathedral-train-wedding-dress-p-11119697.html | 3/14/2019 | I1678 | 15 | 82 |
| 4378 | jdbridalss.com | jdbridalss.com/best-luscious-deep-vneck-sleeveless-beading-corset-a-line-ball-gown-empire-long-train-wedding-dress-p-11119695.html | 1/16/2019 | I1704 | 15 | 82 |
| 4379 | jdbridalss.com | jdbridalss.com/best-luscious-deep-vneck-sleeveless-beading-corset-a-line-ball-gown-empire-long-train-wedding-dress-p-11119695.html | 3/14/2019 | I1678 | 15 | 82 |
| 4380 | jdbridalss.com | jdbridalss.com/best-majestic-scoop-short-sleeve-embroidered-beading-corset-a-line-ball-gown-cathedral-train-wedding-gown-p-11119686.html | 1/16/2019 | I1704 | 15 | 83 |
| 4381 | jdbridalss.com | jdbridalss.com/best-majestic-scoop-short-sleeve-embroidered-beading-corset-a-line-ball-gown-cathedral-train-wedding-gown-p-11119686.html | 3/14/2019 | I1678 | 15 | 83 |
| 4382 | jdbridalss.com | jdbridalss.com/best-nobel-square-neck-a-line-ball-gown-ruffle-wedding-dress-with-royal-train-p-11119698.html | 1/16/2019 | I1704 | 15 | 83 |
| 4383 | jdbridalss.com | jdbridalss.com/best-nobel-square-neck-a-line-ball-gown-ruffle-wedding-dress-with-royal-train-p-11119698.html | 3/14/2019 | I1678 | 15 | 83 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4384 | jdbridalss.com | jdbridalss.com/best-noble-sweetheart-appliqued-beading-a-line-cathedral-train-lace-wedding-dress-p-11119703.html | 8/6/2018 | I2367 | 15 | 109 |
| 4385 | jdbridalss.com | jdbridalss.com/best-noble-sweetheart-appliqued-beading-a-line-cathedral-train-lace-wedding-dress-p-11119703.html | 3/12/2019 | I2368 | 15 | 109 |
| 4386 | jdbridalss.com | jdbridalss.com/best-perfect-vneck-appliqued-a-line-ball-gown-chapel-train-wedding-gown-p-11119715.html | 8/6/2018 | I2367 | 15 | 110 |
| 4387 | jdbridalss.com | jdbridalss.com/best-perfect-vneck-appliqued-a-line-ball-gown-chapel-train-wedding-gown-p-11119715.html | 3/12/2019 | I2368 | 15 | 110 |
| 4388 | jdbridalss.com | jdbridalss.com/best-radiant-sweetheart-embroidered-beading-corset-empire-a-line-chapel-train-tiered-wedding-dress-with-ruffles-p-11119699.html | 1/16/2019 | I1704 | 15 | 84 |
| 4389 | jdbridalss.com | jdbridalss.com/best-radiant-sweetheart-embroidered-beading-corset-empire-a-line-chapel-train-tiered-wedding-dress-with-ruffles-p-11119699.html | 3/14/2019 | I1678 | 15 | 84 |
| 4390 | jdbridalss.com | jdbridalss.com/best-retro-flat-appliques-ruffle-simple-inviting-floor-length-evening-dress-p-606.html | 9/21/2018 | I1677 | 15 | 84 |
| 4391 | jdbridalss.com | jdbridalss.com/best-retro-flat-appliques-ruffle-simple-inviting-floor-length-evening-dress-p-606.html | 3/14/2019 | I1678 | 15 | 84 |
| 4392 | jdbridalss.com | jdbridalss.com/best-retro-flat-appliques-ruffle-simple-inviting-floor-length-evening-dress-p-606.html | 7/11/2019 | I1679 | 15 | 84 |
| 4393 | jdbridalss.com | jdbridalss.com/best-scoop-neck-mild-prom-gown-with-beading-and-keyhole-p-11142318.html | 9/21/2018 | I1677 | 15 | 85 |
| 4394 | jdbridalss.com | jdbridalss.com/best-scoop-neck-mild-prom-gown-with-beading-and-keyhole-p-11142318.html | 3/14/2019 | I1678 | 15 | 85 |
| 4395 | jdbridalss.com | jdbridalss.com/best-scoop-neck-mild-prom-gown-with-beading-and-keyhole-p-11142318.html | 7/11/2019 | I1679 | 15 | 85 |
| 4396 | jdbridalss.com | jdbridalss.com/best-seductive-alluring-sweetheart-neckline-ruffle-flower-column-chiffon-floor-length-bridesmaid-dress-p-4455.html | 9/21/2018 | I1677 | 15 | 85 |
| 4397 | jdbridalss.com | jdbridalss.com/best-seductive-alluring-sweetheart-neckline-ruffle-flower-column-chiffon-floor-length-bridesmaid-dress-p-4455.html | 3/14/2019 | I1678 | 15 | 85 |
| 4398 | jdbridalss.com | jdbridalss.com/best-seductive-alluring-sweetheart-neckline-ruffle-flower-column-chiffon-floor-length-bridesmaid-dress-p-4455.html | 7/11/2019 | I1679 | 15 | 85 |
| 4399 | jdbridalss.com | jdbridalss.com/best-serious-halter-sheath-beading-crystal-prom-wear-purple-p-11142320.html | 9/21/2018 | I1677 | 15 | 86 |
| 4400 | jdbridalss.com | jdbridalss.com/best-serious-halter-sheath-beading-crystal-prom-wear-purple-p-11142320.html | 3/14/2019 | I1678 | 15 | 86 |
| 4401 | jdbridalss.com | jdbridalss.com/best-serious-halter-sheath-beading-crystal-prom-wear-purple-p-11142320.html | 7/11/2019 | I1679 | 15 | 86 |
| 4402 | jdbridalss.com | jdbridalss.com/best-tasteful-vneck-appliqued-lace-covered-back-court-train-wedding-dress-p-11119700.html | 1/16/2019 | I1704 | 15 | 86 |
| 4403 | jdbridalss.com | jdbridalss.com/best-tasteful-vneck-appliqued-lace-covered-back-court-train-wedding-dress-p-11119700.html | 3/14/2019 | I1678 | 15 | 86 |
| 4404 | jdbridalss.com | jdbridalss.com/best-terrific-crystal-beading-sweetheart-a-line-empire-cathedral-train-wedding-dress-p-11119713.html | 8/6/2018 | I2367 | 15 | 110 |
| 4405 | jdbridalss.com | jdbridalss.com/best-terrific-crystal-beading-sweetheart-a-line-empire-cathedral-train-wedding-dress-p-11119713.html | 3/12/2019 | I2368 | 15 | 110 |
| 4406 | jdbridalss.com | jdbridalss.com/best-two-pieces-prom-wear-with-crew-red-applique-and-beading-p-11142314.html | 9/21/2018 | I1677 | 15 | 87 |
| 4407 | jdbridalss.com | jdbridalss.com/best-two-pieces-prom-wear-with-crew-red-applique-and-beading-p-11142314.html | 3/14/2019 | I1678 | 15 | 87 |
| 4408 | jdbridalss.com | jdbridalss.com/best-two-pieces-prom-wear-with-crew-red-applique-and-beading-p-11142314.html | 7/11/2019 | I1679 | 15 | 87 |
| 4409 | jdbridalss.com | jdbridalss.com/best-vneck-white-prom-gown-with-applique-split-front-p-11142306.html | 9/21/2018 | I1677 | 15 | 87 |
| 4410 | jdbridalss.com | jdbridalss.com/best-vneck-white-prom-gown-with-applique-split-front-p-11142306.html | 3/14/2019 | I1678 | 15 | 87 |
| 4411 | jdbridalss.com | jdbridalss.com/best-vneck-white-prom-gown-with-applique-split-front-p-11142306.html | 7/11/2019 | I1679 | 15 | 87 |
| 4412 | jdbridalss.com | jdbridalss.com/best-voluptuous-v-neck-mermaid-sweep-train-round-back-beading-lace-wedding-dress-p-11119692.html | 1/16/2019 | I1704 | 15 | 88 |
| 4413 | jdbridalss.com | jdbridalss.com/best-voluptuous-v-neck-mermaid-sweep-train-round-back-beading-lace-wedding-dress-p-11119692.html | 3/14/2019 | I1678 | 15 | 88 |
| 4414 | jdbridalss.com | jdbridalss.com/buy-cheap-outstanding-beads-working-flat-ruffle-strone-pin-floor-length-vivid-prom-dress-p-1611.html | 9/21/2018 | I1677 | 15 | 88 |
| 4415 | jdbridalss.com | jdbridalss.com/buy-cheap-outstanding-beads-working-flat-ruffle-strone-pin-floor-length-vivid-prom-dress-p-1611.html | 3/14/2019 | I1678 | 15 | 88 |
| 4416 | jdbridalss.com | jdbridalss.com/buy-cheap-outstanding-beads-working-flat-ruffle-strone-pin-floor-length-vivid-prom-dress-p-1611.html | 7/11/2019 | I1679 | 15 | 88 |
| 4417 | jdbridalss.com | jdbridalss.com/buy-cheap-vogue-black-charcoal-crossed-ruffle-sweetheart-neckline-flower-floor-length-original-evening-dress-p-578.html | 9/21/2018 | I1677 | 15 | 89 |
| 4418 | jdbridalss.com | jdbridalss.com/buy-cheap-vogue-black-charcoal-crossed-ruffle-sweetheart-neckline-flower-floor-length-original-evening-dress-p-578.html | 3/14/2019 | I1678 | 15 | 89 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4419 | jdbridalss.com | jdbridalss.com/buy-cheap-vogue-black-charcoal-crossed-ruffle-sweetheart-neckline-flower-floor-length-original-evening-dress-p-578.html | 7/11/2019 | I1679 | 15 | 89 |
| 4420 | jodress.ca | jodress.ca/wedding-dresses/alibhaba-wedding-dresses-t801525324845.html | 3/12/2019 | I2452 | 15 | 112 |
| 4421 | jodress.ca | jodress.ca/wedding-dresses/day-dresses-for-weddings-t801525326057.html | 3/12/2019 | I2452 | 15 | 112 |
| 4422 | jodress.ca | jodress.ca/wedding-dresses/how-much-for-a-diamond-wedding-set-from-zales-t801525383662.html | 3/12/2019 | I2452 | 15 | 113 |
| 4423 | jodress.ca | jodress.ca/wedding-dresses/long-embellished-gown-for-wedding-gies-t801525383594.html | 3/12/2019 | I2452 | 15 | 113 |
| 4424 | jodress.ca | jodress.ca/wedding-dresses/none-lace-wedding-dress-t801525334950.html | 3/12/2019 | I2452 | 15 | 114 |
| 4425 | jodress.ca | jodress.ca/wedding-dresses/wedding-dresses-in-uk-t801525319658.html | 3/12/2019 | I2452 | 15 | 114 |
| 4426 | khmercentre.com | khmercentre.com/k1212-133.html | 6/19/2017 | C2458 | 15 | 118 |
| 4427 | khmercentre.com | khmercentre.com/k56-137.html | 6/19/2017 | C2459 | 15 | 118 |
| 4428 | khmercentre.com | khmercentre.com/k90-93.html?page=6 | 6/19/2017 | C2460 | 15 | 119 |
| 4429 | khmercentre.com | khmercentre.com/m-chiesa+chiffon+senza+maniche+abiti+da+sposa+stravaganti-21886.html | 6/19/2017 | C2461 | 15 | 119 |
| 4430 | khmercentre.com | khmercentre.com/m-chiesa+palloncino+senza+spalline+abiti+da+sposa+anni+50-23719.html | 12/11/2016 | C2067 | 15 | 116 |
| 4431 | khmercentre.com | khmercentre.com/m-chiesa+pizzo+naturale+abiti+da+sposa+anni-50-18231.html | 6/19/2017 | C2462 | 15 | 120 |
| 4432 | khmercentre.com | khmercentre.com/m-chiesa+senza+spalline+senza+maniche+abiti+da+sposa+anni-50-18227.html | 6/19/2017 | C2463 | 15 | 120 |
| 4433 | khmercentre.com | khmercentre.com/m-coda+a+strascico+corto+v+cerniera+abiti+da+sposa+anni+50-23842.html | 12/13/2016 | C2068 | 15 | 116 |
| 4434 | khmercentre.com | khmercentre.com/m-look+luminoso+e+scintillante+tulle+stile+impero+abiti+da+sposa+anni+50-23758.html | 12/7/2016 | C2069 | 15 | 117 |
| 4435 | khmercentre.com | khmercentre.com/m-primavera+2014+organza+primavera+abiti+da+sposa+bologna-18159.html | 12/11/2016 | C2464 | 15 | 121 |
| 4436 | khmercentre.com | khmercentre.com/m-primavera+2014+organza+primavera+abiti+da+sposa+bologna-18188.html | 6/19/2017 | C2465 | 15 | 121 |
| 4437 | khmercentre.com | khmercentre.com/m-primavera+2014+senza+maniche+festoni+abiti+da+sposa+stravaganti-21892.html | 6/19/2017 | C2466 | 15 | 122 |
| 4438 | khmercentre.com | khmercentre.com/m-sala+cappellini+naturale+abiti+da+sposa+stravaganti-21893.html | 6/19/2017 | C2467 | 15 | 122 |
| 4439 | khmercentre.com | khmercentre.com/m-sirena+look+luminoso+e+scintillante+cuore+abiti+da+sposa+anni+50-23813.html | 12/9/2016 | C2070 | 15 | 117 |
| 4440 | khmercentre.com | khmercentre.com/m-sirena+primavera+senza+maniche+abiti+da+sposa+stravaganti-21882.html | 6/19/2017 | C2468 | 15 | 123 |
| 4441 | khmercentre.com | khmercentre.com/m-taffeta+autunno+senza+maniche+abiti+da+sposa+pescara-21604.html | 12/7/2016 | C2469 | 15 | 123 |
| 4442 | khmercentre.com | khmercentre.com/m-trapezio+coda+a+strascico+cattedrale+primavera+2014+abiti+da+sposa+pescara-21623.html | 12/13/2016 | C2470 | 15 | 124 |
| 4443 | khmercentre.com | khmercentre.com/m-trapezio+cuore+elegante+abiti+da+sposa+anni+50-18228.html | 10/30/2017 | C2471 | 15 | 124 |
| 4444 | khmercentre.com | khmercentre.com/m-trapezio+cuore+organza+abiti+da+sposa+economici+milano-21915.html | 1/29/2017 | C2472 | 15 | 125 |
| 4445 | khmercentre.com | khmercentre.com/m-trapezio+ricami+schiena+nuda+abiti+da+sposa+stravaganti-21896.html | 10/28/2017 | C2473 | 15 | 125 |
| 4446 | khmercentre.com | khmercentre.com/t-abiti+da+sposa+stravaganti-137/ | 6/19/2017 | C2474 | 15 | 126 |
| 4447 | leandrabridals.com | leandrabridals.com/allure-bridals-9356-unique-bridal-gown-p-3508.html | 7/6/2017 | C2071 | 15 | 128 |
| 4448 | leandrabridals.com | leandrabridals.com/allure-bridals-9368-sweetheart-neckline-lace-and-satin-online-wedding-dress-p-3519.html | 7/7/2017 | C2072 | 15 | 128 |
| 4449 | leandrabridals.com | leandrabridals.com/allure-bridals-c-13.html | 12/11/2016 | C2073 | 15 | 129 |
| 4450 | leandrabridals.com | leandrabridals.com/allure-bridals-c342-lace-and-organza-crystal-western-bridal-gown-p-3530.html | 12/9/2016 | C2074 | 15 | 129 |
| 4451 | leandrabridals.com | leandrabridals.com/sincerity-bridal-3938-p-4289.html | 6/22/2017 | C2475 | 15 | 130 |
| 4452 | leandrabridals.com | leandrabridals.com/sincerity-bridal-3940-p-4291.html | 6/19/2017 | C2476 | 15 | 130 |
| 4453 | leandrabridals.com | leandrabridals.com/wedding-dress-sincerity-c-23_19.html | 12/10/2016 | C2477 | 15 | 131 |
| 4454 | lightindress.com | lightindress.com/beaded-lace-tulle-fit-and-flare-strapless-tulle-halter-wedding-gown-p-342.html | 6/23/2017 | C2478 | 15 | 143 |
| 4455 | lightindress.com | lightindress.com/beaded-straps-charmeuse-asymmetric-pleated-mermaid-wedding-gown-with-deep-vback-p-339.html | 6/23/2017 | C2479 | 15 | 143 |
| 4456 | lightindress.com | lightindress.com/cap-sleeve-plunging-neckline-mermaid-wedding-dresses-with-paneled-back-pri-223.html?reviews_id=1152 | 7/22/2017 | C2075 | 15 | 133 |
| 4457 | lightindress.com | lightindress.com/cap-sleeves-illusion-neckline-aline-wedding-dresses-p-714.html | 7/11/2017 | C2076 | 15 | 133 |
| 4458 | lightindress.com | lightindress.com/cap-sleeves-illusion-neckline-aline-wedding-dresses-p-714.html | 7/27/2017 | C2077 | 15 | 133 |
| 4459 | lightindress.com | lightindress.com/cap-sleeves-plunging-v-neckline-aline-lace-wedding-dress-p-764.html | 7/13/2017 | C2078 | 15 | 134 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **PDF Number** | **PDF Page Number** |
| 4460 | lightindress.com | lightindress.com/cap-sleeves-v-neckline-aline-lace-wedding-dress-with-deep-vback-p-774.html | 7/27/2017 | C2079 | 15 | 134 |
| 4461 | lightindress.com | lightindress.com/circular-satin-sabrina-illusion-satin-trim-neckline-and-drop-waistline-ball-gown-p-338.html | 6/23/2017 | C2480 | 15 | 144 |
| 4462 | lightindress.com | lightindress.com/elegant-high-neckline-cap-sleeves-sheath-lace-wedding-dresses-p-231.html | 7/27/2017 | C2080 | 15 | 135 |
| 4463 | lightindress.com | lightindress.com/elegant-high-neckline-cap-sleeves-sheath-lace-wedding-dresses-pri-231.html?reviews_id=1001 | 7/27/2017 | C2081 | 15 | 135 |
| 4464 | lightindress.com | lightindress.com/elegant-offtheshoulder-short-sleeves-mermaid-lace-wedding-dresses-p-237.html | 7/23/2017 | C2082 | 15 | 136 |
| 4465 | lightindress.com | lightindress.com/elegant-straps-sweetheart-bridal-ball-gown-with-scooped-back-pri-23.html?reviews_id=2090 | 7/28/2017 | C2083 | 15 | 136 |
| 4466 | lightindress.com | lightindress.com/fit-and-flare-cross-sweetheart-with-lace-appliques-and-beaded-belt-p-181.html | 6/23/2017 | C2481 | 15 | 144 |
| 4467 | lightindress.com | lightindress.com/high-neckline-trumpet-mermaid-wedding-dresses-with-keyhole-back-p-224.html | 7/27/2017 | C2084 | 15 | 137 |
| 4468 | lightindress.com | lightindress.com/high-neckline-trumpet-mermaid-wedding-dresses-with-keyhole-back-pri-224.html?reviews_id=1471 | 7/12/2017 | C2085 | 15 | 137 |
| 4469 | lightindress.com | lightindress.com/lace-appliques-and-satin-trim-on-sheer-vtank-asymmetrically-draped-tulle-wedding-gown-p-334.html | 6/22/2017 | C2482 | 15 | 145 |
| 4470 | lightindress.com | lightindress.com/long-sleeves-plunging-vneck-lace-wedding-dress-with-sheer-illusion-back-pri-760.html?reviews_id=2165 | 7/7/2017 | C2086 | 15 | 138 |
| 4471 | lightindress.com | lightindress.com/pleated-sweetheart-neckline-side-hip-and-basque-waistline-tulle-ball-gown-p-340.html | 6/22/2017 | C2483 | 15 | 145 |
| 4472 | lightindress.com | lightindress.com/regal-satin-and-embroidered-lace-aline-wedding-gown-with-a-beaded-sweetheart-neckline-p-345.html | 6/22/2017 | C2484 | 15 | 146 |
| 4473 | lightindress.com | lightindress.com/satin-trim-illusion-sabrina-neckline-and-drop-waist-line-tulle-wedding-gown-p-341.html | 6/22/2017 | C2485 | 15 | 146 |
| 4474 | lightindress.com | lightindress.com/sheer-illusion-high-neckline-sheath-lace-wedding-dresses-p-241.html | 7/22/2017 | C2087 | 15 | 138 |
| 4475 | lightindress.com | lightindress.com/sheer-illusion-high-neckline-sheath-lace-wedding-dresses-pri-241.html?reviews_id=1718 | 7/12/2017 | C2088 | 15 | 139 |
| 4476 | lightindress.com | lightindress.com/sheer-straps-vneck-and-vback-ball-gown-wedding-dresses-pri-226.html?reviews_id=1708 | 9/3/2017 | C2089 | 15 | 139 |
| 4477 | lightindress.com | lightindress.com/simple-strapless-sweetheart-floor-length-lace-wedding-dresses-pri-220.html?reviews_id=1872 | 7/28/2017 | C2090 | 15 | 140 |
| 4478 | lightindress.com | lightindress.com/spaghettis-straps-sweetheart-fit-and-flare-wedding-dress-p-1089.html | 6/23/2017 | C2486 | 15 | 147 |
| 4479 | lightindress.com | lightindress.com/strapless-slim-line-lace-appliques-mermaid-wedding-dresses-pri-234.html?reviews_id=2248 | 7/12/2017 | C2091 | 15 | 140 |
| 4480 | lightindress.com | lightindress.com/strapless-sweetheart-aline-weding-dress-with-beaded-belt-p-762.html | 7/27/2017 | C2092 | 15 | 141 |
| 4481 | lightindress.com | lightindress.com/strapless-sweetheart-ruched-bodice-embroidered-ball-gown-wedding-dresses-p-239.html | 7/12/2017 | C2093 | 15 | 141 |
| 4482 | lightindress.com | lightindress.com/straps-sweetheart-lace-princess-ball-gown-wedding-dresses-p-554.html | 7/23/2017 | C2094 | 15 | 142 |
| 4483 | lightindress.com | lightindress.com/straps-sweetheart-lace-princess-ball-gown-wedding-dresses-p-554.html | 7/28/2017 | C2095 | 15 | 142 |
| 4484 | lightindress.com | lightindress.com/straps-sweetheart-lace-princess-ball-gown-wedding-dresses-p-554.html | 9/2/2017 | C2096 | 15 | 142 |
| 4485 | lightindress.com | lightindress.com/trumpet-lace-appliques-beaded-all-lace-over-wedding-dresses-with-long-sleeve-jacket-p-14.html | 6/23/2017 | C2487 | 15 | 147 |
| 4486 | lightindress.com | lightindress.com/tulle-and-satin-ball-gown-wedding-dresses-sweetheart-neckline-and-a-satin-belt-p-335.html | 6/23/2017 | C2488 | 15 | 148 |
| 4487 | lightindress.com | lightindress.com/two-piece-slim-lace-and-tulle-overlay-and-charmeuse-slip-wedding-gown-p-336.html | 6/23/2017 | C2489 | 15 | 148 |
| 4488 | lightindress.com | lightindress.com/unique-short-butterfly-sleeves-mermaid-wedding-dresses-with-vback-pri-225.html?reviews_id=677 | 7/13/2017 | C2097 | 15 | 142 |
| 4489 | lilygown.co.uk | lilygown.co.uk/wedding-dresses/alibhaba-wedding-dresses-t801525324845.html | 9/3/2019 | I2490 | 15 | 150 |
| 4490 | lilygown.co.uk | lilygown.co.uk/wedding-dresses/day-dresses-for-weddings-t801525326057.html | 9/3/2019 | I2490 | 15 | 150 |
| 4491 | lilygown.co.uk | lilygown.co.uk/wedding-dresses/how-much-for-a-diamond-wedding-set-from-zales-t801525383662.html | 9/3/2019 | I2490 | 15 | 151 |
| 4492 | lilygown.co.uk | lilygown.co.uk/wedding-dresses/long-embellished-gown-for-wedding-gies-t801525383594.html | 9/3/2019 | I2490 | 15 | 151 |
| 4493 | lilygown.co.uk | lilygown.co.uk/wedding-dresses/none-lace-wedding-dress-t801525334950.html | 9/3/2019 | I2490 | 15 | 152 |
| 4494 | lilygown.co.uk | lilygown.co.uk/wedding-dresses/wedding-dresses-in-uk-t801525319658.html | 9/3/2019 | I2490 | 15 | 152 |
| 4495 | livedressy.com | livedressy.com/a-line-ball-gown-straps-v-neck-organza-wedding-dress.html | 7/31/2017 | C2098 | 16 | 3 |
| 4496 | livedressy.com | livedressy.com/a-line-empire-beaded-bodice-strapless-floor-length-chiffon-party-dress.html | 7/22/2017 | C2099 | 16 | 3 |
| 4497 | livedressy.com | livedressy.com/a-line-floor-length-one-shoulder-beading-sleeveless-taffeta-dress.html | 8/2/2017 | C2100 | 16 | 4 |
| 4498 | livedressy.com | livedressy.com/a-line-floor-length-sweetheart-beading-sleeveless-taffeta-dress.html | 8/2/2017 | C2101 | 16 | 4 |
| 4499 | livedressy.com | livedressy.com/a-line-halter-sleeveless-crystals-ruched-chiffon-floor-length-dress.html | 7/30/2017 | C2102 | 16 | 5 |
| 4500 | livedressy.com | livedressy.com/a-line-hand-made-flower-one-shoulder-sleeveless-floor-length-chiffon-bridesmaid-dresses.html | 7/12/2017 | C2103 | 16 | 5 |
| 4501 | livedressy.com | livedressy.com/a-line-hand-made-flower-one-shoulder-sleeveless-floor-length-chiffon-bridesmaid-dresses.html | 8/1/2017 | C2104 | 16 | 5 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4502 | livedressy.com | livedressy.com/a-line-one-shoulder-applique-sleeveless-floor-length-prom-dress.html | 7/31/2017 | C2105 | 16 | 6 |
| 4503 | livedressy.com | livedressy.com/a-line-one-shoulder-crystal-ruched-chiffon-floor-length-dress.html | 7/11/2017 | C2106 | 16 | 6 |
| 4504 | livedressy.com | livedressy.com/a-line-one-shoulder-floor-length-chiffon-beading-evening-dresses.html | 8/3/2017 | C2107 | 16 | 7 |
| 4505 | livedressy.com | livedressy.com/a-line-one-shoulder-floor-length-chiffon-with-beaded-empire-evening-dresses.html | 8/2/2017 | C2108 | 16 | 7 |
| 4506 | livedressy.com | livedressy.com/a-line-one-shoulder-floor-length-chiffon-with-beaded-empire-evening-dresses.html | 8/3/2017 | C2109 | 16 | 7 |
| 4507 | livedressy.com | livedressy.com/a-line-one-shoulder-hand-made-flower-sleeveless-short-elastic-woven-satin-dress.html | 7/27/2017 | C2110 | 16 | 8 |
| 4508 | livedressy.com | livedressy.com/a-line-one-shoulder-hand-made-flower-sleeveless-short-mini-chiffon-bridesmaid-dresses.html | 7/31/2017 | C2111 | 16 | 8 |
| 4509 | livedressy.com | livedressy.com/a-line-one-shoulder-sleeveless-floor-length-satin-bridesmaid-dresses.html | 7/23/2017 | C2112 | 16 | 9 |
| 4510 | livedressy.com | livedressy.com/a-line-one-shoulder-sleeveless-floor-length-satin-bridesmaid-dresses.html | 8/2/2017 | C2113 | 16 | 9 |
| 4511 | livedressy.com | livedressy.com/a-line-scoop-ruffles-short-floor-length-tulle-prom-dress.html | 2/27/2017 | C2114 | 16 | 9 |
| 4512 | livedressy.com | livedressy.com/a-line-scoop-ruffles-short-floor-length-tulle-prom-dress.html | 7/27/2017 | C2115 | 16 | 9 |
| 4513 | livedressy.com | livedressy.com/a-line-strapless-chapel-trailing-organza-custom-made-bridal-wedding-gowns.html | 8/1/2017 | C2116 | 16 | 10 |
| 4514 | livedressy.com | livedressy.com/a-line-strapless-chapel-trailing-organza-new-design-bridal-wedding-gowns.html | 8/1/2017 | C2117 | 16 | 10 |
| 4515 | livedressy.com | livedressy.com/a-line-strapless-chapel-trailing-organza-with-beaded-zipper-back-bride-dresses.html | 7/29/2017 | C2118 | 16 | 11 |
| 4516 | livedressy.com | livedressy.com/a-line-strapless-chapel-trailing-taffeta-tiered-skirt-bridal-wedding-gowns.html | 8/3/2017 | C2119 | 16 | 11 |
| 4517 | livedressy.com | livedressy.com/a-line-strapless-chapel-trailing-tulle-with-embroidery-royal-wedding-dresses.html | 7/29/2017 | C2120 | 16 | 12 |
| 4518 | livedressy.com | livedressy.com/a-line-strapless-dropped-chapel-trailing-chiffon-beach-wedding-dresses.html | 8/3/2017 | C2121 | 16 | 12 |
| 4519 | livedressy.com | livedressy.com/a-line-strapless-embroidery-bodice-chapel-trailing-satin-bridal-dresses.html | 8/2/2017 | C2122 | 16 | 13 |
| 4520 | livedressy.com | livedressy.com/a-line-strapless-hand-made-flower-sleeveless-ankle-length-elastic-woven-satin-bridesmaid-dresses.html | 8/3/2017 | C2123 | 16 | 13 |
| 4521 | livedressy.com | livedressy.com/a-line-strapless-ivory-bodice-white-skirt-dropped-sweep-trailing-bridal-gowns.html | 7/31/2017 | C2124 | 16 | 14 |
| 4522 | livedressy.com | livedressy.com/a-line-strapless-sweetheart-neck-beaded-waistband-taffeta-bridal-dresses.html | 8/2/2017 | C2125 | 16 | 14 |
| 4523 | livedressy.com | livedressy.com/a-line-strapless-sweetheart-neck-chapel-trailing-organza-bridal-wedding-gowns.html | 8/2/2017 | C2126 | 16 | 15 |
| 4524 | livedressy.com | livedressy.com/a-line-strapless-sweetheart-neck-chapel-trailing-satin-bubble-hem-bridal-gowns.html | 7/22/2017 | C2127 | 16 | 15 |
| 4525 | livedressy.com | livedressy.com/a-line-strapless-sweetheart-neck-dropped-sweep-train-lace-wedding-dresses.html | 7/27/2017 | C2128 | 16 | 16 |
| 4526 | livedressy.com | livedressy.com/a-line-strapless-sweetheart-neck-floor-length-satin-and-tulle-evening-dresses.html | 7/8/2017 | C2129 | 16 | 16 |
| 4527 | livedressy.com | livedressy.com/a-line-strapless-sweetheart-neck-silver-sequins-bodice-black-tulle-evening-dresses.html | 7/27/2017 | C2130 | 16 | 17 |
| 4528 | livedressy.com | livedressy.com/a-line-strapless-sweetheart-neck-silver-sequins-bodice-black-tulle-evening-dresses.html | 7/30/2017 | C2131 | 16 | 17 |
| 4529 | livedressy.com | livedressy.com/a-line-strapless-sweetheart-neck-silver-sequins-bodice-black-tulle-evening-dresses.html | 8/2/2017 | C2132 | 16 | 17 |
| 4530 | livedressy.com | livedressy.com/a-line-strapless-sweetheart-neck-tea-length-short-bridal-wedding-gowns.html | 8/2/2017 | C2133 | 16 | 17 |
| 4531 | livedressy.com | livedressy.com/a-line-sweetheart-applique-sleeveless-tea-length-organza-wedding-dresses-for-brides.html | 6/19/2017 | C2496 | 16 | 59 |
| 4532 | livedressy.com | livedressy.com/a-line-sweetheart-beading-short-court-trains-tulle-wedding-dresses-for-brides.html | 6/19/2017 | C2497 | 16 | 59 |
| 4533 | livedressy.com | livedressy.com/a-line-sweetheart-beading-sleeveless-court-trains-tulle-wedding-dresses-for-brides.html | 6/22/2017 | C2498 | 16 | 60 |
| 4534 | livedressy.com | livedressy.com/a-line-sweetheart-beading-sleeveless-modest-floor-length-chiffon-prom-dress.html | 7/8/2017 | C2134 | 16 | 18 |
| 4535 | livedressy.com | livedressy.com/a-line-sweetheart-beading-sleeveless-modest-floor-length-chiffon-prom-dress.html | 7/11/2017 | C2135 | 16 | 18 |
| 4536 | livedressy.com | livedressy.com/a-line-sweetheart-beading-sleeveless-modest-floor-length-chiffon-prom-dress.html | 7/30/2017 | C2136 | 16 | 18 |
| 4537 | livedressy.com | livedressy.com/a-line-sweetheart-beading-sleeveless-modest-floor-length-chiffon-prom-dress.html | 8/1/2017 | C2137 | 16 | 18 |
| 4538 | livedressy.com | livedressy.com/a-line-sweetheart-beading-sleeveless-modest-floor-length-chiffon-prom-dress.html | 8/2/2017 | C2138 | 16 | 18 |
| 4539 | livedressy.com | livedressy.com/a-line-sweetheart-beading-sleeveless-modest-floor-length-chiffon-prom-dress.html | 8/3/2017 | C2139 | 16 | 18 |
| 4540 | livedressy.com | livedressy.com/a-line-sweetheart-neck-chapel-trailing-satin-custom-made-bridal-gowns.html | 7/30/2017 | C2140 | 16 | 18 |
| 4541 | livedressy.com | livedressy.com/a-line-sweetheart-shiny-beading-sleeveless-floor-length-dress.html | 7/31/2017 | C2141 | 16 | 19 |
| 4542 | livedressy.com | livedressy.com/a-line-sweetheart-shiny-beading-sleeveless-floor-length-dress.html | 8/1/2017 | C2142 | 16 | 19 |
| 4543 | livedressy.com | livedressy.com/a-line-sweetheart-sleeveless-floor-length-taffeta-prom-dress.html | 7/22/2017 | C2143 | 16 | 19 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4544 | livedressy.com | livedressy.com/a-line-sweetheart-sleeveless-ruffles-floor-length-chiffon-prom-dresses-evening-dresses.html | 7/9/2017 | C2144 | 16 | 20 |
| 4545 | livedressy.com | livedressy.com/a-line-sweetheart-white-chiffon-plus-size-chapel-trailing-lace-up-back-bride-dresses.html | 7/30/2017 | C2145 | 16 | 20 |
| 4546 | livedressy.com | livedressy.com/a-line-v-neck-lace-luxury-wedding-dress.html | 8/1/2017 | C2146 | 16 | 21 |
| 4547 | livedressy.com | livedressy.com/amazing-a-line-princess-sleeveless-one-shoulder-floor-length-ruffles-chiffon-bridesmaid-dress.html | 2/24/2017 | C2147 | 16 | 21 |
| 4548 | livedressy.com | livedressy.com/amazing-a-line-princess-sleeveless-one-shoulder-floor-length-ruffles-chiffon-bridesmaid-dress.html | 7/29/2017 | C2148 | 16 | 21 |
| 4549 | livedressy.com | livedressy.com/amazing-trumpet-mermaid-sweetheart-beading-sleeveless-floor-length-dresses.html | 8/1/2017 | C2149 | 16 | 22 |
| 4550 | livedressy.com | livedressy.com/applique-ball-gown-sweetheart-sleeveless-floor-length-taffeta-dress.html | 7/29/2017 | C2150 | 16 | 22 |
| 4551 | livedressy.com | livedressy.com/ball-gown-hand-made-flower-strapless-organza-quinceanera-dress.html | 8/2/2017 | C2151 | 16 | 23 |
| 4552 | livedressy.com | livedressy.com/ball-gown-sleeveless-sweetheart-hand-made-flower-floor-length-taffeta-dress.html | 8/2/2017 | C2152 | 16 | 23 |
| 4553 | livedressy.com | livedressy.com/ball-gown-sleeveless-sweetheart-strapless-taffeta-quinceanera-dress.html | 7/9/2017 | C2153 | 16 | 24 |
| 4554 | livedressy.com | livedressy.com/ball-gown-strapless-floor-length-red-taffeta-and-white-tulle-quinceanera-dresses.html | 7/23/2017 | C2154 | 16 | 24 |
| 4555 | livedressy.com | livedressy.com/ball-gown-strapless-sweetheart-taffeta-quinceanera-dress.html | 7/29/2017 | C2155 | 16 | 25 |
| 4556 | livedressy.com | livedressy.com/ball-gown-sweetheart-beading-sleeveless-floor-length-organza-dress.html | 7/28/2017 | C2156 | 16 | 25 |
| 4557 | livedressy.com | livedressy.com/ball-gown-sweetheart-hand-made-flower-sleeveless-floor-length-organza-dress.html | 7/31/2017 | C2157 | 16 | 26 |
| 4558 | livedressy.com | livedressy.com/ball-gown-sweetheart-sleeveless-hand-made-flower-floor-length-organza-dress.html | 7/10/2017 | C2158 | 16 | 26 |
| 4559 | livedressy.com | livedressy.com/blue-ball-gown-strapless-sweetheart-organza-quinceanera-dress.html | 7/23/2017 | C2159 | 16 | 27 |
| 4560 | livedressy.com | livedressy.com/bridesmaid-dresses-blue-a-line-one-shoulder-knee-length-chiffon.html | 7/28/2017 | C2160 | 16 | 27 |
| 4561 | livedressy.com | livedressy.com/charming-a-line-princess-chiffon-sleeveless-floor-length-sweetheart-dress.html | 8/2/2017 | C2161 | 16 | 28 |
| 4562 | livedressy.com | livedressy.com/classic-a-line-princess-sweetheart-applique-sleeveless-chiffon-floor-length-dresses.html | 8/1/2017 | C2162 | 16 | 28 |
| 4563 | livedressy.com | livedressy.com/elegant-a-line-princess-sweetheart-sleeveless-organza-tea-length-wedding-dress.html | 7/29/2017 | C2163 | 16 | 29 |
| 4564 | livedressy.com | livedressy.com/elegant-sheath-column-applique-sweetheart-sleeveless-floor-length-chifon-dresses.html | 7/31/2017 | C2164 | 16 | 29 |
| 4565 | livedressy.com | livedressy.com/empire-sleeveless-sweetheart-floor-length-chiffon-holiday-dresses-with-beading-ruffle.html | 8/3/2017 | C2165 | 16 | 30 |
| 4566 | livedressy.com | livedressy.com/empire-strapless-sleeveless-floor-length-tulle-dress.html | 7/29/2017 | C2166 | 16 | 30 |
| 4567 | livedressy.com | livedressy.com/fancy-one-shoulder-beading-sleeveless-floor-length-chiffon-dress.html | 7/29/2017 | C2167 | 16 | 31 |
| 4568 | livedressy.com | livedressy.com/fancy-sheath-column-sleeveless-ruffles-scoop-asymmetrical-chiffon-dresses.html | 7/29/2017 | C2168 | 16 | 31 |
| 4569 | livedressy.com | livedressy.com/hand-made-flower-ball-gown-sweetheart-sleeveless-floor-length-taffeta-dress.html | 8/3/2017 | C2169 | 16 | 32 |
| 4570 | livedressy.com | livedressy.com/lace-handmade-flower-a-line-sweetheart-tea-length-vintage-wedding-dresses.html | 6/19/2017 | C2499 | 16 | 60 |
| 4571 | livedressy.com | livedressy.com/lace-up-ball-gown-strapless-sweetheart-organza-quinceanera-dress.html | 7/31/2017 | C2170 | 16 | 32 |
| 4572 | livedressy.com | livedressy.com/mermaid-strapless-sweetheart-neck-floor-length-black-chiffon-sexy-evening-dresses.html | 7/27/2017 | C2171 | 16 | 33 |
| 4573 | livedressy.com | livedressy.com/mermaid-trumpet-halter-neck-embroidery-court-train-lace-wedding-dresses.html | 6/22/2017 | C2500 | 16 | 61 |
| 4574 | livedressy.com | livedressy.com/new-a-line-sweetheart-ruffles-sleeveless-floor-length-chiffon-bridesmaid-dresses.html | 8/2/2017 | C2172 | 16 | 33 |
| 4575 | livedressy.com | livedressy.com/nice-ball-gown-sweetheart-strapless-organza-quinceanera-dress.html | 7/29/2017 | C2173 | 16 | 34 |
| 4576 | livedressy.com | livedressy.com/nice-ball-gown-sweetheart-strapless-taffeta-quinceanera-dress.html | 7/30/2017 | C2174 | 16 | 34 |
| 4577 | livedressy.com | livedressy.com/nice-sheath-column-sweetheart-neck-floor-length-backless-dresses.html | 7/22/2017 | C2175 | 16 | 35 |
| 4578 | livedressy.com | livedressy.com/nice-trumpet-mermaid-v-neck-sweep-train-short-sleeveless-lace-bridal-gowns.html | 7/27/2017 | C2176 | 16 | 35 |
| 4579 | livedressy.com | livedressy.com/one-shoulder-a-line-beading-sleeveless-floor-length-chiffon-prom-dress.html | 7/27/2017 | C2177 | 16 | 36 |
| 4580 | livedressy.com | livedressy.com/one-shoulder-sweetheart-neck-sweep-trailing-chiffon-with-beaded-beach-wedding-gowns.html | 7/31/2017 | C2178 | 16 | 36 |
| 4581 | livedressy.com | livedressy.com/pink-floor-length-sweetheart-sheath-column-chiffon.html | 8/1/2017 | C2179 | 16 | 37 |
| 4582 | livedressy.com | livedressy.com/pleats-hand-made-flower-strapless-satin-column-bridesmaid-dress.html | 7/27/2017 | C2180 | 16 | 37 |
| 4583 | livedressy.com | livedressy.com/pretty-short-sleeves-taffeta-jacket-wedding-wrap.html | 7/29/2017 | C2181 | 16 | 38 |
| 4584 | livedressy.com | livedressy.com/princess-v-neck-sleeveless-sweep-trailing-taffeta-wedding-dresses-for-bride.html | 8/1/2017 | C2182 | 16 | 38 |
| 4585 | livedressy.com | livedressy.com/satin-wedding-bridesmaid-dresses-a-line-floor-length-with-a-3-dimensional-flower.html | 7/13/2017 | C2183 | 16 | 39 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4586 | livedressy.com | livedressy.com/sexy-a-line-halter-ruffles-sleeveless-floor-length-chiffon-dresses.html | 7/28/2017 | C2184 | 16 | 39 |
| 4587 | livedressy.com | livedressy.com/sexy-a-line-halter-ruffles-sleeveless-floor-length-chiffon-dresses.html | 7/31/2017 | C2185 | 16 | 39 |
| 4588 | livedressy.com | livedressy.com/sexy-a-line-one-shoulder-beading-sleeveless-floor-length-dress.html | 8/2/2017 | C2186 | 16 | 40 |
| 4589 | livedressy.com | livedressy.com/sexy-a-line-straps-beading-sleeveless-floor-length-chiffon-dresses.html | 7/27/2017 | C2187 | 16 | 40 |
| 4590 | livedressy.com | livedressy.com/sexy-a-line-sweetheart-knee-length-chiffon-bridesmaid-dress.html | 8/2/2017 | C2188 | 16 | 41 |
| 4591 | livedressy.com | livedressy.com/sexy-a-line-sweetheart-knee-length-chiffon-bridesmaid-dress.html | 8/3/2017 | C2189 | 16 | 41 |
| 4592 | livedressy.com | livedressy.com/sexy-sleeveless-one-shoulder-beading-pleates-chiffon-prom-dress.html | 8/3/2017 | C2190 | 16 | 41 |
| 4593 | livedressy.com | livedressy.com/sexy-v-neck-eye-catching-ruffles-sleeveless-floor-length-chiffon-bridesmaid-dresses.html | 7/30/2017 | C2191 | 16 | 42 |
| 4594 | livedressy.com | livedressy.com/sheath-column-halter-beading-sleeveless-floor-length-chiffon-prom-dresses-evening-dresses.html | 7/30/2017 | C2192 | 16 | 42 |
| 4595 | livedressy.com | livedressy.com/sheath-column-halter-floor-length-sleeveless-elastic-woven-satin-prom-dress.html | 7/4/2017 | C2193 | 16 | 43 |
| 4596 | livedressy.com | livedressy.com/sheath-column-halter-floor-length-sleeveless-elastic-woven-satin-prom-dress.html | 7/31/2017 | C2194 | 16 | 43 |
| 4597 | livedressy.com | livedressy.com/sheath-column-strapless-hand-made-flower-sleeveless-short-mini-elastic-woven-satin-bridesmaid-dresses.html | 8/3/2017 | C2195 | 16 | 43 |
| 4598 | livedressy.com | livedressy.com/sheath-column-strapless-ruffles-sleeveless-short-mini-elastic-woven-satin-bridesmaid-dresses.html | 7/31/2017 | C2196 | 16 | 44 |
| 4599 | livedressy.com | livedressy.com/sheath-column-sweetheart-beading-sleeveless-floor-length-taffeta-prom-dress.html | 7/30/2017 | C2197 | 16 | 44 |
| 4600 | livedressy.com | livedressy.com/sheath-column-sweetheart-rhinestone-sleeveless-sweep-brush-train-dresses.html | 8/1/2017 | C2198 | 16 | 45 |
| 4601 | livedressy.com | livedressy.com/sheath-halter-v-neck-floor-length-sexy-black-chiffon-backless-evening-dresses.html | 7/9/2017 | C2199 | 16 | 45 |
| 4602 | livedressy.com | livedressy.com/sheath-halter-v-neck-floor-length-sexy-black-chiffon-backless-evening-dresses.html | 7/13/2017 | C2200 | 16 | 45 |
| 4603 | livedressy.com | livedressy.com/sheath-halter-v-neck-floor-length-sexy-black-chiffon-backless-evening-dresses.html | 7/30/2017 | C2201 | 16 | 45 |
| 4604 | livedressy.com | livedressy.com/sheath-halter-v-neck-floor-length-sexy-black-chiffon-backless-evening-dresses.html | 8/3/2017 | C2202 | 16 | 45 |
| 4605 | livedressy.com | livedressy.com/sheath-one-shoulder-floor-length-chiffon-with-beaded-prom-dresses.html | 7/7/2017 | C2203 | 16 | 46 |
| 4606 | livedressy.com | livedressy.com/sheath-strapless-dropped-chapel-trailing-organza-with-appliqued-wedding-dresses.html | 7/31/2017 | C2204 | 16 | 46 |
| 4607 | livedressy.com | livedressy.com/sheath-strapless-sweetheart-neck-floor-length-purple-elastic-satin-evening-dresses.html | 7/13/2017 | C2205 | 16 | 47 |
| 4608 | livedressy.com | livedressy.com/sheath-strapless-sweetheart-neck-floor-length-purple-elastic-satin-evening-dresses.html | 7/30/2017 | C2206 | 16 | 47 |
| 4609 | livedressy.com | livedressy.com/sheath-strapless-sweetheart-neck-floor-length-purple-elastic-satin-evening-dresses.html | 7/31/2017 | C2207 | 16 | 47 |
| 4610 | livedressy.com | livedressy.com/sheath-strapless-sweetheart-neck-floor-length-purple-elastic-satin-evening-dresses.html | 8/1/2017 | C2208 | 16 | 47 |
| 4611 | livedressy.com | livedressy.com/sheath-strapless-sweetheart-neck-floor-length-purple-elastic-satin-evening-dresses.html | 8/2/2017 | C2209 | 16 | 47 |
| 4612 | livedressy.com | livedressy.com/sheath-v-neck-floor-length-empire-red-chiffon-beaded-sexy-long-prom-dresses.html | 7/7/2017 | C2210 | 16 | 47 |
| 4613 | livedressy.com | livedressy.com/sheath-v-neck-sweep-trailing-black-chiffon-sexy-backless-evening-dresses.html | 7/29/2017 | C2211 | 16 | 48 |
| 4614 | livedressy.com | livedressy.com/short-sweetheart-satin-bridesmaid-dress.html | 7/29/2017 | C2212 | 16 | 48 |
| 4615 | livedressy.com | livedressy.com/short-sweetheart-satin-bridesmaid-dress.html | 7/31/2017 | C2213 | 16 | 48 |
| 4616 | livedressy.com | livedressy.com/short-sweetheart-satin-bridesmaid-dress.html | 8/1/2017 | C2214 | 16 | 48 |
| 4617 | livedressy.com | livedressy.com/sleeveless-floor-length-a-line-sweetheart-beading-taffeta-dress.html | 7/8/2017 | C2215 | 16 | 49 |
| 4618 | livedressy.com | livedressy.com/strapless-a-line-sweetheart-neck-floor-length-taffeta-formal-dress.html | 8/2/2017 | C2216 | 16 | 49 |
| 4619 | livedressy.com | livedressy.com/stunning-sheath-column-sleeveless-high-neck-ruffles-asymmetrical-chiffon-dresses.html | 8/2/2017 | C2217 | 16 | 50 |
| 4620 | livedressy.com | livedressy.com/stylish-a-line-one-shoulder-beading-sleeveless-floor-length-chiffon-prom-dress.html | 7/30/2017 | C2218 | 16 | 50 |
| 4621 | livedressy.com | livedressy.com/stylish-one-shoulder-sleeveless-floor-length-chiffon-long-dress.html | 8/3/2017 | C2219 | 16 | 51 |
| 4622 | livedressy.com | livedressy.com/sweetheart-beading-ball-gown-floor-length-taffeta-dress.html | 8/3/2017 | C2220 | 16 | 51 |
| 4623 | livedressy.com | livedressy.com/sweetheart-beading-trumpet-mermaid-sleeveless-floor-length-taffeta-prom-dress.html | 8/2/2017 | C2221 | 16 | 52 |
| 4624 | livedressy.com | livedressy.com/sweetheart-neck-strapless-column-floor-length-chiffon-with-beaded-prom-dresses.html | 7/30/2017 | C2222 | 16 | 52 |
| 4625 | livedressy.com | livedressy.com/sweetheart-sleeveless-a-line-short-organza-homecoming-dress.html | 7/11/2017 | C2223 | 16 | 53 |
| 4626 | livedressy.com | livedressy.com/sweetheart-trumpet-mermaid-chapel-train-pleats-satin-wedding-dress.html | 7/29/2017 | C2224 | 16 | 53 |
| 4627 | livedressy.com | livedressy.com/trendy-short-sleeves-taffeta-jacket-wedding-wrap.html | 8/2/2017 | C2225 | 16 | 54 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4628 | livedressy.com | livedressy.com/trumpet-mermaid-sleeveless-floor-length-elastic-woven-satin-dress-dresses.html | 7/9/2017 | C2226 | 16 | 54 |
| 4629 | livedressy.com | livedressy.com/trumpet-mermaid-spaghetti-straps-rhinestone-sleeveless-floor-length-tulle-prom-dresses-evening-dresses.html | 7/30/2017 | C2227 | 16 | 55 |
| 4630 | livedressy.com | livedressy.com/trumpet-mermaid-strapless-beading-sleeveless-floor-length-taffeta-prom-dress.html | 7/30/2017 | C2228 | 16 | 55 |
| 4631 | livedressy.com | livedressy.com/trumpet-mermaid-strapless-beading-sleeveless-floor-length-taffeta-prom-dress.html | 8/1/2017 | C2229 | 16 | 55 |
| 4632 | livedressy.com | livedressy.com/trumpet-mermaid-strapless-beading-sleeveless-floor-length-taffeta-prom-dress.html | 8/3/2017 | C2230 | 16 | 55 |
| 4633 | livedressy.com | livedressy.com/trumpet-mermaid-strapless-hand-made-flower-sleeveless-floor-length-taffeta-prom-dress.html | 5/16/2017 | C2231 | 16 | 56 |
| 4634 | livedressy.com | livedressy.com/trumpet-mermaid-strapless-hand-made-flower-sleeveless-floor-length-taffeta-prom-dress.html | 7/12/2017 | C2232 | 16 | 56 |
| 4635 | livedressy.com | livedressy.com/trumpet-mermaid-strapless-hand-made-flower-sleeveless-floor-length-taffeta-prom-dress.html | 7/31/2017 | C2233 | 16 | 56 |
| 4636 | livedressy.com | livedressy.com/trumpet-mermaid-strapless-sleeveless-floor-length-taffeta-dress.html | 7/29/2017 | C2234 | 16 | 56 |
| 4637 | livedressy.com | livedressy.com/trumpet-mermaid-sweetheart-rhinestone-sleeveless-floor-length-taffeta-dress.html | 7/31/2017 | C2235 | 16 | 57 |
| 4638 | livedressy.com | livedressy.com/trumpet-mermaid-sweetheart-taffeta-beading-sleeveless-floor-length-prom-dress.html | 8/1/2017 | C2236 | 16 | 57 |
| 4639 | livedressy.com | livedressy.com/tulle-sweetheart-a-line-sleeveless-beading-wedding-dress.html | 6/22/2017 | C2501 | 16 | 61 |
| 4640 | livedressy.com | livedressy.com/tulle-sweetheart-applique-sleeveless-pleats-ball-gown-wedding-dress.html | 7/27/2017 | C2237 | 16 | 58 |
| 4641 | livedressy.com | livedressy.com/wedding-dresses/ | 8/2/2017 | C2238 | 16 | 58 |
| 4642 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-16315-dresses.html | 5/1/2019 | I2239 | 16 | 63 |
| 4643 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-16330-dresses.html | 5/1/2019 | I2239 | 16 | 63 |
| 4644 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-16340-dresses.html | 5/1/2019 | I2239 | 16 | 64 |
| 4645 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-16350-dresses.html | 5/1/2019 | I2239 | 16 | 64 |
| 4646 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-16370-dresses.html | 5/1/2019 | I2239 | 16 | 65 |
| 4647 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-16380-dresses.html | 5/1/2019 | I2239 | 16 | 65 |
| 4648 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17100-dresses.html | 5/1/2019 | I2239 | 16 | 66 |
| 4649 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17102-dresses.html | 5/1/2019 | I2239 | 16 | 66 |
| 4650 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17103-dresses.html | 5/1/2019 | I2239 | 16 | 67 |
| 4651 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17116-dresses.html | 5/1/2019 | I2239 | 16 | 67 |
| 4652 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17502-dresses.html | 5/1/2019 | I2239 | 16 | 68 |
| 4653 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17503-dresses.html | 5/1/2019 | I2239 | 16 | 68 |
| 4654 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17504-dresses.html | 5/1/2019 | I2239 | 16 | 69 |
| 4655 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17505-dresses.html | 5/1/2019 | I2239 | 16 | 69 |
| 4656 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17508-dresses.html | 5/1/2019 | I2239 | 16 | 70 |
| 4657 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17509-dresses.html | 5/1/2019 | I2239 | 16 | 70 |
| 4658 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17510-dresses.html | 5/1/2019 | I2239 | 16 | 71 |
| 4659 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17519-dresses.html | 5/1/2019 | I2239 | 16 | 71 |
| 4660 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-17601-dresses.html | 5/1/2019 | I2239 | 16 | 72 |
| 4661 | livelydress.com | livelydress.com/homecoming/night-moves-homecoming/cheap-sale-night-moves-homecoming-7203-dresses.html | 5/1/2019 | I2239 | 16 | 72 |
| 4662 | magbridal.co | magbridal.co/p-elegant-chiffon-v-neck-neckline-sheath-wedding-dresses-61265.html | 1/14/2019 | I2503 | 16 | 74 |
| 4663 | magbridal.co | magbridal.co/p-elegant-chiffon-v-neck-neckline-sheath-wedding-dresses-61265.html | 3/12/2019 | I2504 | 16 | 74 |
| 4664 | magbridal.co | magbridal.co/p-fabulous-tulle-organza-sweetheart-neckline-mermaid-wedding-dresses-with-lace-appliques-70736.html | 1/14/2019 | I2503 | 16 | 74 |
| 4665 | magbridal.co | magbridal.co/p-fabulous-tulle-organza-sweetheart-neckline-mermaid-wedding-dresses-with-lace-appliques-70736.html | 3/12/2019 | I2504 | 16 | 74 |
| 4666 | magbridal.co | magbridal.co/p-gorgeous-lace-polka-dot-tulle-sweetheart-neckline-mermaid-wedding-dresses-with-detachable-jacket-62406.html | 1/14/2019 | I2503 | 16 | 75 |
| 4667 | magbridal.co | magbridal.co/p-gorgeous-lace-polka-dot-tulle-sweetheart-neckline-mermaid-wedding-dresses-with-detachable-jacket-62406.html | 3/12/2019 | I2504 | 16 | 75 |
| 4668 | magbridal.co | magbridal.co/p-gorgeous-tulle-organza-sweetheart-neckline-dropped-waistline-ball-gown-wedding-dress-50171.html | 1/14/2019 | I2503 | 16 | 75 |
| 4669 | magbridal.co | magbridal.co/p-gorgeous-tulle-organza-sweetheart-neckline-dropped-waistline-ball-gown-wedding-dress-50171.html | 3/12/2019 | I2504 | 16 | 75 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 4670 | magbridal.co | magbridal.co/p-stunning-tulle-satin-sweetheart-neckline-a-line-wedding-dresses-with-embroidery-beadings-70976.html | 1/14/2019 | I2503 | 16 | 76 |
| 4671 | magbridal.co | magbridal.co/p-stunning-tulle-satin-sweetheart-neckline-a-line-wedding-dresses-with-embroidery-beadings-70976.html | 3/12/2019 | I2504 | 16 | 76 |
| 4672 | mesrobesfr.com | mesrobesfr.com/fr-scintillant+&+brillant+el%C3%A9gant+&+luxueux+perle+robes+de+mari%C3%A9e+2014-5912.html | 6/19/2017 | C2513 | 16 | 78 |
| 4673 | mesrobesfr.com | mesrobesfr.com/fr-sir%C3%A8ne+bouton+zip+robes+de+mari%C3%A9e+2014-5916.html | 6/19/2017 | C2514 | 16 | 78 |
| 4674 | mesrobesfr.com | mesrobesfr.com/fr-tra%C3%AEne+moyenne+sans+manches+fleurs+robes+de+mari%C3%A9e+2014-1057.html | 6/19/2017 | C2515 | 16 | 79 |
| 4675 | mesrobesfr.com | mesrobesfr.com/fr-tulle++el%C3%A9gant+&+luxueux+naturel+robes+de+mari%C3%A9e+2014-5894.html | 6/19/2017 | C2516 | 16 | 79 |
| 4676 | mesrobesfr.com | mesrobesfr.com/paris128-15.html?page=1 | 6/19/2017 | C2517 | 16 | 80 |
| 4677 | mesrobesfr.com | mesrobesfr.com/paris130-15.html?page=8 | 6/19/2017 | C2518 | 16 | 80 |
| 4678 | mesrobesfr.com | mesrobesfr.com/paris140-15.html?page=1 | 6/19/2017 | C2519 | 16 | 81 |
| 4679 | mesrobesfr.com | mesrobesfr.com/paris63-10.html?page=3 | 6/19/2017 | C2520 | 16 | 81 |
| 4680 | mesrobesfr.com | mesrobesfr.com/robe-charmante-a-ligne-longueur-au-sol-col-rond-grand-appliques-wedd053.html | 6/19/2017 | C2521 | 16 | 82 |
| 4681 | mesrobesfr.com | mesrobesfr.com/robe-de-mariee-populaire-a-ligne-longueur-au-sol-col-en-coeur-appliques-wedd099.html | 6/19/2017 | C2522 | 16 | 82 |
| 4682 | mesrobesfr.com | mesrobesfr.com/robe-miraculeuse-ample-longueur-au-sol-appliques-muwd144.html | 6/19/2017 | C2523 | 16 | 83 |
| 4683 | mesrobesfr.com | mesrobesfr.com/robe-parfaite-fourreau-longueur-au-sol-col-rond-grand-lace-perles-wedd011.html | 6/19/2017 | C2524 | 16 | 83 |
| 4684 | mesrobesfr.com | mesrobesfr.com/robe-romantique-col-en-coeur-longueur-au-sol-ample-perles-wedd036.html | 6/19/2017 | C2525 | 16 | 84 |
| 4685 | methodsusa.com | methodsusa.com/brides-a-line+glamorous+&+dramatic+lace-up+fishtail+wedding+dresses-21604.html | 6/19/2017 | C2526 | 16 | 86 |
| 4686 | methodsusa.com | methodsusa.com/brides-a-line+tulle+chic+&+modern+vintage+lace+wedding+dresses-18179.html | 6/19/2017 | C2527 | 16 | 86 |
| 4687 | methodsusa.com | methodsusa.com/brides-chapel+train+classic+&+timeless+empire+vintage+lace+wedding+dresses-18164.html | 6/19/2017 | C2528 | 16 | 87 |
| 4688 | methodsusa.com | methodsusa.com/brides-church+straps+lace+vintage+lace+wedding+dresses-18190.html | 6/19/2017 | C2529 | 16 | 87 |
| 4689 | methodsusa.com | methodsusa.com/brides-half+sleeve+illusion+appliques+gorgeous+wedding+dresses-21925.html | 6/19/2017 | C2530 | 16 | 88 |
| 4690 | methodsusa.com | methodsusa.com/brides-organza+sleeveless+zipper+vintage+lace+wedding+dresses-18157.html | 6/19/2017 | C2531 | 16 | 88 |
| 4691 | methodsusa.com | methodsusa.com/brides-spring+2014+chic+&+modern+beading+vintage+lace+wedding+dresses-18196.html | 6/19/2017 | C2532 | 16 | 89 |
| 4692 | methodsusa.com | methodsusa.com/brides-sweetheart+sleeveless+ruching+african+wedding+dresses-18742.html | 6/19/2017 | C2533 | 16 | 89 |
| 4693 | methodsusa.com | methodsusa.com/brides-sweetheart+summer+beading+luxurious+wedding+dresses-2127.html | 6/19/2017 | C2534 | 16 | 90 |
| 4694 | methodsusa.com | methodsusa.com/brides-trumpet%2Fmermaid+organza+natural+gorgeous+wedding+dresses-21922.html | 6/19/2017 | C2535 | 16 | 90 |
| 4695 | methodsusa.com | methodsusa.com/brides-trumpet%2Fmermaid+sweep%2Fbrush+train+natural+vintage+lace+wedding+dresses-18198.html | 6/19/2017 | C2536 | 16 | 91 |
| 4696 | methodsusa.com | methodsusa.com/brides-tulle+cap+zipper+luxurious+wedding+dresses-2133.html | 6/19/2017 | C2537 | 16 | 91 |
| 4697 | methodsusa.com | methodsusa.com/buy101-137.html | 6/19/2017 | C2538 | 16 | 92 |
| 4698 | methodsusa.com | methodsusa.com/buy1212-93.html | 6/19/2017 | C2539 | 16 | 92 |
| 4699 | methodsusa.com | methodsusa.com/buy1212-93.html | 6/19/2017 | C2540 | 16 | 92 |
| 4700 | methodsusa.com | methodsusa.com/buy122-137.html | 6/19/2017 | C2541 | 16 | 93 |
| 4701 | methodsusa.com | methodsusa.com/buy140-13.html | 6/19/2017 | C2542 | 16 | 93 |
| 4702 | methodsusa.com | methodsusa.com/buy23-137.html | 6/19/2017 | C2543 | 16 | 94 |
| 4703 | methodsusa.com | methodsusa.com/buy36-93.html?page=3 | 6/19/2017 | C2544 | 16 | 94 |
| 4704 | methodsusa.com | methodsusa.com/buy50-93.html | 6/19/2017 | C2545 | 16 | 95 |
| 4705 | methodsusa.com | methodsusa.com/buy50-93.html | 6/19/2017 | C2546 | 16 | 95 |
| 4706 | methodsusa.com | methodsusa.com/buy514-93.html | 6/19/2017 | C2547 | 16 | 95 |
| 4707 | methodsusa.com | methodsusa.com/buy514-93.html | 6/19/2017 | C2548 | 16 | 95 |
| 4708 | methodsusa.com | methodsusa.com/buy63-13.html | 6/19/2017 | C2549 | 16 | 96 |
| 4709 | methodsusa.com | methodsusa.com/buy75-14.html | 6/19/2017 | C2550 | 16 | 96 |
| 4710 | methodsusa.com | methodsusa.com/buy75-93.html?page=2 | 6/19/2017 | C2551 | 16 | 97 |
| 4711 | methodsusa.com | methodsusa.com/online-fishtail+wedding+dresses-133/ | 6/19/2017 | C2552 | 16 | 97 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 4712 | methodsusa.com | methodsusa.com/online-fishtail+wedding+dresses-133/?page=2 | 6/19/2017 | C2553 | 16 | 98 |
| 4713 | methodsusa.com | methodsusa.com/online-islamic+wedding+dresses-137/ | 6/19/2017 | C2554 | 16 | 98 |
| 4714 | methodsusa.com | methodsusa.com/online-islamic+wedding+dresses-137/?page=2 | 6/19/2017 | C2555 | 16 | 99 |
| 4715 | methodsusa.com | methodsusa.com/online-vintage+lace+wedding+dresses-93/?page=4 | 6/19/2017 | C2557 | 16 | 99 |
| 4716 | methodsusa.com | methodsusa.com/online-wedding+dresses+cheap-13/ | 6/19/2017 | C2558 | 16 | 100 |
| 4717 | methodsusa.com | methodsusa.com/online-wedding+dresses+nz-130/?page=14 | 6/19/2017 | C2559 | 16 | 100 |
| 4718 | minel.com.au | minel.com.au/halter-floor-length-a-line-prom-dresses.html | 1/2/2018 | C2260 | 16 | 102 |
| 4719 | minel.com.au | minel.com.au/minel-1540368.html | 1/16/2019 | I2261 | 16 | 102 |
| 4720 | minel.com.au | minel.com.au/minel-1540368.html | 3/14/2019 | I2262 | 16 | 102 |
| 4721 | minel.com.au | minel.com.au/minel-1540387.html | 1/16/2019 | I2261 | 16 | 103 |
| 4722 | minel.com.au | minel.com.au/minel-1540387.html | 3/14/2019 | I2262 | 16 | 103 |
| 4723 | minel.com.au | minel.com.au/minel-1540410.html | 1/16/2019 | I2261 | 16 | 103 |
| 4724 | minel.com.au | minel.com.au/minel-1540410.html | 3/14/2019 | I2262 | 16 | 103 |
| 4725 | minel.com.au | minel.com.au/minel-1540506.html | 1/16/2019 | I2261 | 16 | 104 |
| 4726 | minel.com.au | minel.com.au/minel-1540506.html | 3/14/2019 | I2262 | 16 | 104 |
| 4727 | minel.com.au | minel.com.au/minel-1540531.html | 1/16/2019 | I2261 | 16 | 104 |
| 4728 | minel.com.au | minel.com.au/minel-1540531.html | 3/14/2019 | I2262 | 16 | 104 |
| 4729 | minel.com.au | minel.com.au/minel-1540543.html | 1/16/2019 | I2261 | 16 | 105 |
| 4730 | minel.com.au | minel.com.au/minel-1540543.html | 3/14/2019 | I2262 | 16 | 105 |
| 4731 | minel.com.au | minel.com.au/minel-1540579.html | 1/16/2019 | I2261 | 16 | 105 |
| 4732 | minel.com.au | minel.com.au/minel-1540579.html | 3/14/2019 | I2262 | 16 | 105 |
| 4733 | minel.com.au | minel.com.au/minel-1540608.html | 1/16/2019 | I2261 | 16 | 106 |
| 4734 | minel.com.au | minel.com.au/minel-1540608.html | 3/14/2019 | I2262 | 16 | 106 |
| 4735 | minel.com.au | minel.com.au/minel-1540611.html | 1/16/2019 | I2261 | 16 | 106 |
| 4736 | minel.com.au | minel.com.au/minel-1540611.html | 3/14/2019 | I2262 | 16 | 106 |
| 4737 | minel.com.au | minel.com.au/minel-1540639.html | 1/16/2019 | I2261 | 16 | 107 |
| 4738 | minel.com.au | minel.com.au/minel-1540639.html | 3/14/2019 | I2262 | 16 | 107 |
| 4739 | minel.com.au | minel.com.au/minel-1660304.html | 8/6/2018 | I2560 | 16 | 114 |
| 4740 | minel.com.au | minel.com.au/minel-1660304.html | 3/12/2019 | I2561 | 16 | 114 |
| 4741 | minel.com.au | minel.com.au/minel-1660339.html | 8/6/2018 | I2560 | 16 | 114 |
| 4742 | minel.com.au | minel.com.au/minel-1660339.html | 3/12/2019 | I2561 | 16 | 114 |
| 4743 | minel.com.au | minel.com.au/minel-6100564.html | 1/16/2019 | I2261 | 16 | 107 |
| 4744 | minel.com.au | minel.com.au/minel-6100564.html | 3/14/2019 | I2262 | 16 | 107 |
| 4745 | minel.com.au | minel.com.au/minel-6100577.html | 1/16/2019 | I2261 | 16 | 108 |
| 4746 | minel.com.au | minel.com.au/minel-6100577.html | 3/14/2019 | I2262 | 16 | 108 |
| 4747 | minel.com.au | minel.com.au/minel-6100595.html | 1/16/2019 | I2261 | 16 | 108 |
| 4748 | minel.com.au | minel.com.au/minel-6100595.html | 3/14/2019 | I2262 | 16 | 108 |
| 4749 | minel.com.au | minel.com.au/minel-6100609.html | 1/16/2019 | I2261 | 16 | 109 |
| 4750 | minel.com.au | minel.com.au/minel-6100609.html | 3/14/2019 | I2262 | 16 | 109 |
| 4751 | minel.com.au | minel.com.au/minel-6100627.html | 1/16/2019 | I2261 | 16 | 109 |
| 4752 | minel.com.au | minel.com.au/minel-6100627.html | 3/14/2019 | I2262 | 16 | 109 |
| 4753 | minel.com.au | minel.com.au/minel-6101206.html | 1/16/2019 | I2261 | 16 | 110 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 4754 | minel.com.au | minel.com.au/minel-6101206.html | 3/14/2019 | I2262 | 16 | 110 |
| 4755 | minel.com.au | minel.com.au/minel-6101212.html | 1/16/2019 | I2261 | 16 | 110 |
| 4756 | minel.com.au | minel.com.au/minel-6101212.html | 3/14/2019 | I2262 | 16 | 110 |
| 4757 | minel.com.au | minel.com.au/minel-6101991.html | 1/16/2019 | I2261 | 16 | 111 |
| 4758 | minel.com.au | minel.com.au/minel-6101991.html | 3/14/2019 | I2262 | 16 | 111 |
| 4759 | minel.com.au | minel.com.au/minel-6103146.html | 1/16/2019 | I2261 | 16 | 111 |
| 4760 | minel.com.au | minel.com.au/minel-6103146.html | 3/14/2019 | I2262 | 16 | 111 |
| 4761 | minel.com.au | minel.com.au/minel-6105403.html | 1/16/2019 | I2261 | 16 | 112 |
| 4762 | minel.com.au | minel.com.au/minel-6105403.html | 3/14/2019 | I2262 | 16 | 112 |
| 4763 | minel.com.au | minel.com.au/minel-6106367.html | 1/16/2019 | I2261 | 16 | 112 |
| 4764 | minel.com.au | minel.com.au/minel-6106367.html | 3/14/2019 | I2262 | 16 | 112 |
| 4765 | minel.com.au | minel.com.au/minel-6106643.html | 8/6/2018 | I2560 | 16 | 115 |
| 4766 | minel.com.au | minel.com.au/minel-6106643.html | 3/12/2019 | I2561 | 16 | 115 |
| 4767 | minel.com.au | minel.com.au/minel-6106644.html | 8/6/2018 | I2560 | 16 | 115 |
| 4768 | minel.com.au | minel.com.au/minel-6106644.html | 3/12/2019 | I2561 | 16 | 115 |
| 4769 | minel.com.au | minel.com.au/minel-6106648.html | 8/6/2018 | I2560 | 16 | 116 |
| 4770 | minel.com.au | minel.com.au/minel-6106648.html | 3/12/2019 | I2561 | 16 | 116 |
| 4771 | minel.com.au | minel.com.au/minel-6106655.html | 8/6/2018 | I2560 | 16 | 116 |
| 4772 | minel.com.au | minel.com.au/minel-6106655.html | 3/12/2019 | I2561 | 16 | 116 |
| 4773 | minel.com.au | minel.com.au/minel-6106659.html | 8/6/2018 | I2560 | 16 | 117 |
| 4774 | minel.com.au | minel.com.au/minel-6106659.html | 3/12/2019 | I2561 | 16 | 117 |
| 4775 | minel.com.au | minel.com.au/minel-6106660.html | 8/6/2018 | I2560 | 16 | 117 |
| 4776 | minel.com.au | minel.com.au/minel-6106660.html | 3/12/2019 | I2561 | 16 | 117 |
| 4777 | minel.com.au | minel.com.au/minel-6106859.html | 8/6/2018 | I2560 | 16 | 118 |
| 4778 | minel.com.au | minel.com.au/minel-6106859.html | 3/12/2019 | I2561 | 16 | 118 |
| 4779 | minel.com.au | minel.com.au/minel-6106864.html | 8/6/2018 | I2560 | 16 | 118 |
| 4780 | minel.com.au | minel.com.au/minel-6106864.html | 3/12/2019 | I2561 | 16 | 118 |
| 4781 | minel.com.au | minel.com.au/minel-6106869.html | 8/6/2018 | I2560 | 16 | 119 |
| 4782 | minel.com.au | minel.com.au/minel-6106869.html | 3/12/2019 | I2561 | 16 | 119 |
| 4783 | minel.com.au | minel.com.au/minel-6106873.html | 8/6/2018 | I2560 | 16 | 119 |
| 4784 | minel.com.au | minel.com.au/minel-6106873.html | 3/12/2019 | I2561 | 16 | 119 |
| 4785 | minel.com.au | minel.com.au/minel-6106891.html | 8/6/2018 | I2560 | 16 | 120 |
| 4786 | minel.com.au | minel.com.au/minel-6106891.html | 3/12/2019 | I2561 | 16 | 120 |
| 4787 | minel.com.au | minel.com.au/minel-6106892.html | 8/6/2018 | I2560 | 16 | 120 |
| 4788 | minel.com.au | minel.com.au/minel-6106892.html | 3/12/2019 | I2561 | 16 | 120 |
| 4789 | minel.com.au | minel.com.au/minel-6106893.html | 8/6/2018 | I2560 | 16 | 121 |
| 4790 | minel.com.au | minel.com.au/minel-6106893.html | 3/12/2019 | I2561 | 16 | 121 |
| 4791 | minel.com.au | minel.com.au/minel-6106896.html | 8/6/2018 | I2560 | 16 | 121 |
| 4792 | minel.com.au | minel.com.au/minel-6106896.html | 3/12/2019 | I2561 | 16 | 121 |
| 4793 | minel.com.au | minel.com.au/minel-8b22699.html | 1/16/2019 | I2261 | 16 | 113 |
| 4794 | minel.com.au | minel.com.au/minel-8b22699.html | 3/14/2019 | I2262 | 16 | 113 |
| 4795 | minel.com.au | minel.com.au/minel-wedding0280.html | 8/6/2018 | I2560 | 16 | 122 |

4_Domain DMCA Summary

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4796 | minel.com.au | minel.com.au/minel-wedding0280.html | 3/12/2019 | I2561 | 16 | 122 |
| 4797 | minel.com.au | minel.com.au/minel-wedding2327.html | 8/6/2018 | I2560 | 16 | 122 |
| 4798 | minel.com.au | minel.com.au/minel-wedding2327.html | 3/12/2019 | I2561 | 16 | 122 |
| 4799 | minel.com.au | minel.com.au/minel-wedding2328.html | 8/6/2018 | I2560 | 16 | 123 |
| 4800 | minel.com.au | minel.com.au/minel-wedding2328.html | 3/12/2019 | I2561 | 16 | 123 |
| 4801 | minel.com.au | minel.com.au/wedding-apparel/wedding-guests-dresses/?embellishment=70&fabric=38&back_details=67&silhouette=62 | 2/23/2017 | C2305 | 16 | 113 |
| 4802 | minel.com.au | minel.com.au/wedding-dresses-164w0158.html | 8/6/2018 | I2560 | 16 | 123 |
| 4803 | minel.com.au | minel.com.au/wedding-dresses-164w0158.html | 3/12/2019 | I2561 | 16 | 123 |
| 4804 | minel.com.au | minel.com.au/wedding-dresses-164w0159.html | 8/6/2018 | I2560 | 16 | 124 |
| 4805 | minel.com.au | minel.com.au/wedding-dresses-164w0159.html | 3/12/2019 | I2561 | 16 | 124 |
| 4806 | minel.com.au | minel.com.au/wedding-dresses-164w0160.html | 8/6/2018 | I2560 | 16 | 124 |
| 4807 | minel.com.au | minel.com.au/wedding-dresses-164w0160.html | 3/12/2019 | I2561 | 16 | 124 |
| 4808 | minel.com.au | minel.com.au/wedding-dresses-164w0161.html | 8/6/2018 | I2560 | 16 | 125 |
| 4809 | minel.com.au | minel.com.au/wedding-dresses-164w0161.html | 3/12/2019 | I2561 | 16 | 125 |
| 4810 | missydress.ca | missydress.ca/a-line-one-shoulder-crystal-ruched-chiffon-floor-length-dress.html?catid=89 | 7/7/2017 | C2306 | 16 | 127 |
| 4811 | missydress.ca | missydress.ca/a-line-princess-short-sleeves-scoop-satin-applique-floor-length-dresses-po151010po128.html?catid=89 | 7/8/2017 | C2307 | 16 | 127 |
| 4812 | missydress.ca | missydress.ca/a-line-spaghetti-straps-floor-length-rhinestone-elastic-woven-satin-evening-dress.html?catid=89 | 7/12/2017 | C2308 | 16 | 128 |
| 4813 | missydress.ca | missydress.ca/a-line-sweetheart-rhinestone-sleeveless-floor-length-chiffon-prom-gown.html?catid=89 | 7/11/2017 | C2309 | 16 | 128 |
| 4814 | missydress.ca | missydress.ca/a-line-sweetheart-rhinestone-sleeveless-floor-length-chiffon-prom-gown.html?catid=89 | 7/12/2017 | C2310 | 16 | 128 |
| 4815 | missydress.ca | missydress.ca/a-line-sweetheart-sleeveless-asymmetrical-taffeta-prom-dress-with-beading.html?catid=89 | 7/9/2017 | C2311 | 16 | 129 |
| 4816 | missydress.ca | missydress.ca/ball-gown-sleeveless-sweetheart-floor-length-tulle-nice-prom-dress-with-lace.html?catid=89 | 7/9/2017 | C2312 | 16 | 129 |
| 4817 | missydress.ca | missydress.ca/empire-sleeveless-sweetheart-floor-length-chiffon-holiday-prom-dress-with-beading-ruffles.html?catid=89 | 7/7/2017 | C2313 | 16 | 130 |
| 4818 | missydress.ca | missydress.ca/empire-sweetheart-sleeveless-floor-length-elastic-woven-satin-bridesmaid-evening-dresses-prom-dresses.html?catid=89 | 7/9/2017 | C2314 | 16 | 130 |
| 4819 | missydress.ca | missydress.ca/long-elegant-red-one-shoulder-sleeveless-floor-length-chiffon-dress.html?catid=89 | 7/8/2017 | C2315 | 16 | 131 |
| 4820 | missydress.ca | missydress.ca/pleats-hand-made-flower-strapless-satin-column-bridesmaid-dress.html?catid=89 | 7/11/2017 | C2316 | 16 | 131 |
| 4821 | missydress.ca | missydress.ca/sheath-column-short-sleeves-chiffon-scoop-applique-sweep-brush-train-dresses-po151010po126.html?catid=89 | 7/12/2017 | C2317 | 16 | 132 |
| 4822 | missydress.ca | missydress.ca/sheath-column-sweetheart-floor-length-elastic-woven-satin-evening-dress-prom-dress-with-beading.html?catid=89 | 7/8/2017 | C2318 | 16 | 132 |
| 4823 | missydress.ca | missydress.ca/trumpet-mermaid-one-shoulder-beading-sleeveless-sweep-brush-train-taffeta-bridesmaid-dresses-prom-dresses-evening-dresses.html?catid=89 | 7/9/2017 | C2319 | 16 | 133 |
| 4824 | missydress.com.br | missydress.com.br/bela-de-baile-corac-o-sem-alcas-tafeta-vestido-de-15-a-os.html | 7/29/2017 | C2320 | 17 | 3 |
| 4825 | missydress.com.br | missydress.com.br/bela-formato-a-correias-decote-v-organza-vestido-de-noiva.html | 7/30/2017 | C2321 | 17 | 3 |
| 4826 | missydress.com.br | missydress.com.br/bela-formato-a-sem-alcas-cauda-longa-tule-bordado-vestido-de-noiva.html | 7/22/2017 | C2322 | 17 | 4 |
| 4827 | missydress.com.br | missydress.com.br/bela-formato-a-sem-alcas-corac-o-sweep-brush-trem-renda-vestido-de-noiva.html | 7/27/2017 | C2323 | 17 | 4 |
| 4828 | missydress.com.br | missydress.com.br/bela-formato-a-sem-alcas-decote-v-tule-vestido-de-noite.html | 7/29/2017 | C2324 | 17 | 5 |
| 4829 | missydress.com.br | missydress.com.br/bela-sereia-decote-v-sweep-brush-trem-renda-vestido-de-noiva.html | 7/29/2017 | C2325 | 17 | 5 |
| 4830 | missydress.com.br | missydress.com.br/bem-coluna-decote-v-sweep-brush-trem-de-chiffon-vestido-de-noite.html | 7/11/2017 | C2326 | 17 | 6 |
| 4831 | missydress.com.br | missydress.com.br/bem-de-baile-corac-o-sem-alcas-organza-vestido-de-15-a-os.html | 7/12/2017 | C2327 | 17 | 6 |
| 4832 | missydress.com.br | missydress.com.br/bem-de-baile-corac-o-sem-alcas-tafeta-renda-vestido-de-15-a-os.html | 7/23/2017 | C2328 | 17 | 7 |
| 4833 | missydress.com.br | missydress.com.br/bem-formato-a-corac-o-renda-longos-tule-vestido-de-baile.html | 7/29/2017 | C2329 | 17 | 7 |
| 4834 | missydress.com.br | missydress.com.br/bem-formato-a-sem-alcas-longos-tule-vestido-de-noite.html | 7/12/2017 | C2330 | 17 | 8 |
| 4835 | missydress.com.br | missydress.com.br/bem-formato-a-sem-alcas-longos-tule-vestido-de-noite.html | 7/30/2017 | C2331 | 17 | 8 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 4836 | missydress.com.br | missydress.com.br/bem-formato-a-um-ombro-bordado-longos-de-chiffon-vestido-de-baile-plus-size.html | 7/30/2017 | C2332 | 17 | 8 |
| 4837 | missydress.com.br | missydress.com.br/bem-formato-a-um-ombro-longos-de-chiffon-vestido-de-noite.html | 7/22/2017 | C2333 | 17 | 9 |
| 4838 | missydress.com.br | missydress.com.br/corac-o-sem-alcas-coluna-longos-de-chiffon-vestido-de-baile.html | 7/27/2017 | C2334 | 17 | 9 |
| 4839 | missydress.com.br | missydress.com.br/deslumbrante-de-baile-sem-alcas-corac-o-organza-vestido-de-15-a-os.html | 7/8/2017 | C2335 | 17 | 10 |
| 4840 | missydress.com.br | missydress.com.br/deslumbrante-de-baile-sem-alcas-corac-o-organza-vestido-de-15-a-os.html | 7/12/2017 | C2336 | 17 | 10 |
| 4841 | missydress.com.br | missydress.com.br/deslumbrante-de-baile-sem-alcas-corac-o-tafeta-vestido-de-15-a-os.html | 7/27/2017 | C2337 | 17 | 10 |
| 4842 | missydress.com.br | missydress.com.br/deslumbrante-vestidos-princesa-decote-v-renda-vestido-de-noiva.html | 7/28/2017 | C2338 | 17 | 11 |
| 4843 | missydress.com.br | missydress.com.br/elegante-formato-a-cetim-longos-com-flores-feitas-a-m-o.html | 7/29/2017 | C2339 | 17 | 11 |
| 4844 | missydress.com.br | missydress.com.br/elegante-formato-a-corac-o-organza-comprimento-medio-vestido-de-noiva.html | 7/9/2017 | C2340 | 17 | 12 |
| 4845 | missydress.com.br | missydress.com.br/elegante-sereia-corac-o-cauda-longa-organza-vestido-de-noiva-com-bordado.html | 7/13/2017 | C2341 | 17 | 12 |
| 4846 | missydress.com.br | missydress.com.br/fascinante-de-baile-corac-o-longos-tafeta-vestido-de-baile.html | 7/12/2017 | C2342 | 17 | 13 |
| 4847 | missydress.com.br | missydress.com.br/fascinante-de-baile-sem-alcas-longos-tafeta-vestido-de-15-a-os.html | 7/27/2017 | C2343 | 17 | 13 |
| 4848 | missydress.com.br | missydress.com.br/fascinante-formato-a-corac-o-bordado-cauda-de-sereia-renda-vestido-de-noiva.html | 7/13/2017 | C2344 | 17 | 14 |
| 4849 | missydress.com.br | missydress.com.br/fascinante-formato-a-corac-o-lantejoulas-sweep-brush-trem-de-chiffon-vestido-de-noiva-plus-size.html | 7/11/2017 | C2345 | 17 | 14 |
| 4850 | missydress.com.br | missydress.com.br/fascinante-formato-a-corac-o-lantejoulas-sweep-brush-trem-de-chiffon-vestido-de-noiva-plus-size.html | 7/22/2017 | C2346 | 17 | 14 |
| 4851 | missydress.com.br | missydress.com.br/fascinante-formato-a-corac-o-lantejoulas-sweep-brush-trem-de-chiffon-vestido-de-noiva-plus-size.html | 7/29/2017 | C2347 | 17 | 14 |
| 4852 | missydress.com.br | missydress.com.br/fascinante-formato-a-corac-o-lantejoulas-sweep-brush-trem-de-chiffon-vestido-de-noiva-plus-size.html | 7/30/2017 | C2348 | 17 | 14 |
| 4853 | missydress.com.br | missydress.com.br/fascinante-sereia-cabresto-bordado-cauda-de-sereia-renda-vestido-de-noiva.html | 6/22/2017 | C2606 | 17 | 30 |
| 4854 | missydress.com.br | missydress.com.br/fascinante-sereia-decote-v-sweep-brush-trem-renda-vestido-de-noiva.html | 7/28/2017 | C2349 | 17 | 15 |
| 4855 | missydress.com.br | missydress.com.br/formato-a-corac-o-bordado-de-chiffon-longos-vestido-de-baile-plus-size.html | 7/13/2017 | C2350 | 17 | 15 |
| 4856 | missydress.com.br | missydress.com.br/formato-a-corac-o-comprimento-medio-vestido-de-noiva-com-flores-feitas-a-m-o.html | 6/22/2017 | C2607 | 17 | 30 |
| 4857 | missydress.com.br | missydress.com.br/formato-a-corac-o-sweep-brush-trem-de-chiffon-vestido-de-baile-plus-size-com-cristal.html | 7/22/2017 | C2351 | 17 | 16 |
| 4858 | missydress.com.br | missydress.com.br/formato-a-formato-a-bordado-sweep-brush-trem-de-chiffon-vestido-de-baile-plus-size.html | 7/30/2017 | C2352 | 17 | 16 |
| 4859 | missydress.com.br | missydress.com.br/formato-a-sem-alcas-cauda-longa-de-chiffon-vestido-de-noiva-para-praia.html | 7/23/2017 | C2353 | 17 | 17 |
| 4860 | missydress.com.br | missydress.com.br/formato-a-sem-alcas-comprimento-medio-renda-vestido-de-noiva-com-flores-feitas-a-m-o.html | 6/22/2017 | C2608 | 17 | 31 |
| 4861 | missydress.com.br | missydress.com.br/formato-a-um-ombro-bordado-sweep-brush-trem-de-chiffon-vestido-de-baile-plus-size.html | 7/22/2017 | C2354 | 17 | 17 |
| 4862 | missydress.com.br | missydress.com.br/formato-a-um-ombro-bordado-sweep-brush-trem-de-chiffon-vestido-de-baile-plus-size.html | 7/27/2017 | C2355 | 17 | 17 |
| 4863 | missydress.com.br | missydress.com.br/formato-a-um-ombro-bordado-sweep-brush-trem-de-chiffon-vestido-de-baile-plus-size.html | 7/28/2017 | C2356 | 17 | 17 |
| 4864 | missydress.com.br | missydress.com.br/formato-a-um-ombro-bordado-sweep-brush-trem-de-chiffon-vestido-de-baile-plus-size.html | 7/30/2017 | C2357 | 17 | 17 |
| 4865 | missydress.com.br | missydress.com.br/formato-a-um-ombro-cristal-sweep-brush-trem-de-chiffon-vestido-de-baile-plus-size.html | 7/29/2017 | C2358 | 17 | 18 |
| 4866 | missydress.com.br | missydress.com.br/formato-a-um-ombro-lantejoulas-manga-comprida-curto-mini-vestido-de-baile-plus-size.html | 7/30/2017 | C2359 | 17 | 18 |
| 4867 | missydress.com.br | missydress.com.br/incrivel-de-baile-flores-feitas-a-m-o-sem-alcas-organza-vestido-de-15-a-os.html | 7/29/2017 | C2360 | 17 | 19 |
| 4868 | missydress.com.br | missydress.com.br/incrivel-formato-a-alcas-finas-longos-elastic-tecido-cetim-cetim-vestido-de-noite.html | 7/29/2017 | C2361 | 17 | 19 |
| 4869 | missydress.com.br | missydress.com.br/justo-coluna-corac-o-longos-de-chiffon-vestido-de-baile-plus-size-com-bordado.html | 7/27/2017 | C2362 | 17 | 20 |
| 4870 | missydress.com.br | missydress.com.br/justo-coluna-decote-v-sweep-brush-trem-de-chiffon-vestido-de-baile-plus-size-com-cristal.html | 7/27/2017 | C2363 | 17 | 20 |
| 4871 | missydress.com.br | missydress.com.br/justo-coluna-decote-v-sweep-brush-trem-de-chiffon-vestido-de-baile-plus-size-com-cristal.html | 7/29/2017 | C2364 | 17 | 20 |
| 4872 | missydress.com.br | missydress.com.br/modesto-formato-a-decote-v-sweep-brush-trem-tafeta-vestido-de-noiva.html | 7/9/2017 | C2365 | 17 | 21 |
| 4873 | missydress.com.br | missydress.com.br/modesto-formato-a-sem-alcas-tule-vestido-de-baile.html | 7/29/2017 | C2366 | 17 | 21 |
| 4874 | missydress.com.br | missydress.com.br/modesto-sereia-decote-bordado-cauda-longa-renda-vestido-de-noiva.html | 6/22/2017 | C2609 | 17 | 31 |
| 4875 | missydress.com.br | missydress.com.br/novo-formato-a-corac-o-strass-longos-de-chiffon-vestido-de-baile.html | 7/8/2017 | C2367 | 17 | 22 |
| 4876 | missydress.com.br | missydress.com.br/novo-formato-a-corac-o-strass-longos-de-chiffon-vestido-de-baile.html | 7/12/2017 | C2368 | 17 | 22 |
| 4877 | missydress.com.br | missydress.com.br/novo-formato-a-corac-o-strass-longos-de-chiffon-vestido-de-baile.html | 7/22/2017 | C2369 | 17 | 22 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 4878 | missydress.com.br | missydress.com.br/novo-formato-a-corac-o-strass-longos-de-chiffon-vestido-de-baile.html | 7/23/2017 | C2370 | 17 | 22 |
| 4879 | missydress.com.br | missydress.com.br/novo-formato-a-corac-o-strass-longos-de-chiffon-vestido-de-baile.html | 7/27/2017 | C2371 | 17 | 22 |
| 4880 | missydress.com.br | missydress.com.br/novo-formato-a-correias-longos-de-chiffon-vestido-de-baile-plus-size.html | 7/27/2017 | C2372 | 17 | 22 |
| 4881 | missydress.com.br | missydress.com.br/novo-sereia-corac-o-cauda-de-sereia-renda-vestido-de-noiva.html | 7/7/2017 | C2373 | 17 | 23 |
| 4882 | missydress.com.br | missydress.com.br/perfeito-de-baile-corac-o-sem-alcas-organza-vestido-de-15-a-os-6898.html | 7/29/2017 | C2374 | 17 | 23 |
| 4883 | missydress.com.br | missydress.com.br/perfeito-formato-a-comprimento-medio-cetim-com-flores-feitas-a-m-o.html | 7/11/2017 | C2375 | 17 | 24 |
| 4884 | missydress.com.br | missydress.com.br/perfeito-formato-a-comprimento-medio-cetim-com-flores-feitas-a-m-o.html | 7/27/2017 | C2376 | 17 | 24 |
| 4885 | missydress.com.br | missydress.com.br/perfeito-formato-a-comprimento-medio-cetim-com-flores-feitas-a-m-o.html | 7/29/2017 | C2377 | 17 | 24 |
| 4886 | missydress.com.br | missydress.com.br/perfeito-formato-a-corac-o-de-chiffon-longos-bordado-vestido-de-baile.html | 7/9/2017 | C2378 | 17 | 24 |
| 4887 | missydress.com.br | missydress.com.br/quente-de-baile-corac-o-bordado-longos-tule-vestido-de-baile-plus-size.html | 7/8/2017 | C2379 | 17 | 25 |
| 4888 | missydress.com.br | missydress.com.br/quente-de-baile-corac-o-bordado-longos-tule-vestido-de-baile-plus-size.html | 7/29/2017 | C2380 | 17 | 25 |
| 4889 | missydress.com.br | missydress.com.br/quente-fascinante-sereia-corac-o-longos-tafeta-vestido-de-baile.html | 7/29/2017 | C2381 | 17 | 25 |
| 4890 | missydress.com.br | missydress.com.br/quente-formato-a-corac-o-longos-vestido-de-baile.html | 7/23/2017 | C2382 | 17 | 26 |
| 4891 | missydress.com.br | missydress.com.br/quente-formato-a-corac-o-longos-vestido-de-baile.html | 7/27/2017 | C2383 | 17 | 26 |
| 4892 | missydress.com.br | missydress.com.br/quente-formato-a-frente-unica-renda-bordado-tule-vestido-de-noiva.html | 7/30/2017 | C2384 | 17 | 26 |
| 4893 | missydress.com.br | missydress.com.br/quente-formato-a-sem-alcas-corac-o-cauda-longa-renda-vestido-de-noiva.html | 7/30/2017 | C2385 | 17 | 27 |
| 4894 | missydress.com.br | missydress.com.br/quente-justo-cabresto-decote-v-longos-de-chiffon-vestido-de-noite.html | 7/27/2017 | C2386 | 17 | 27 |
| 4895 | missydress.com.br | missydress.com.br/quente-justo-coluna-sem-alcas-cauda-longa-organza-apliques-vestido-de-noiva.html | 7/7/2017 | C2387 | 17 | 28 |
| 4896 | missydress.com.br | missydress.com.br/quente-justo-decote-v-longos-de-chiffon-bordado-manga-vestido-de-baile.html | 7/9/2017 | C2388 | 17 | 28 |
| 4897 | missydress.com.br | missydress.com.br/vestidos-de-gala | 7/29/2017 | C2389 | 17 | 29 |
| 4898 | missydress.com.br | missydress.com.br/vestidos-princesa-formato-a-sem-alcas-longos-de-chiffon-vestidos-de-festa.html | 7/30/2017 | C2390 | 17 | 29 |
| 4899 | missydress.es | missydress.es/a-line-applique-sleeveless-strapless-floor-length-chiffon-prom-dress/ | 7/27/2017 | C2391 | 17 | 33 |
| 4900 | missydress.es | missydress.es/a-line-sweetheart-beading-sleeveless-court-trains-tulle-wedding-dresses-for-brides/?ref=right_related | 6/19/2017 | C2610 | 17 | 51 |
| 4901 | missydress.es | missydress.es/a-line-sweetheart-beading-sleeveless-court-trains-tulle-wedding-dresses-for-brides/?ref=right_related | 6/22/2017 | C2611 | 17 | 51 |
| 4902 | missydress.es | missydress.es/ball-gown-strapless-ruffles-sleeveless-floor-length-organza-dress/ | 7/11/2017 | C2392 | 17 | 33 |
| 4903 | missydress.es | missydress.es/ball-gown-strapless-ruffles-sleeveless-floor-length-organza-dress/ | 7/23/2017 | C2393 | 17 | 33 |
| 4904 | missydress.es | missydress.es/corte-a-corte-de-baile-tirantes-escote-en-v-organdi-vestido-de-novia/ | 7/12/2017 | C2394 | 17 | 34 |
| 4905 | missydress.es | missydress.es/corte-a-escote-corazon-corto-organdi-sin-mangas-vestido-para-reuniones-de-estudiantes/ | 7/9/2017 | C2395 | 17 | 34 |
| 4906 | missydress.es | missydress.es/corte-a-escote-corazon-hasta-el-suelo-chifon-chic-vestido-de-fiesta-con-bordado/ | 7/7/2017 | C2396 | 17 | 35 |
| 4907 | missydress.es | missydress.es/corte-a-escote-corazon-hasta-el-suelo-chifon-chic-vestido-de-fiesta-con-bordado/ | 7/27/2017 | C2397 | 17 | 35 |
| 4908 | missydress.es | missydress.es/corte-a-escote-corazon-hasta-el-suelo-chifon-nuevo-traje-de-dama-de-honor-con-volantes/ | 7/22/2017 | C2398 | 17 | 35 |
| 4909 | missydress.es | missydress.es/corte-a-escote-corazon-hasta-el-suelo-chifon-vestido-de-fiesta-con-estras/ | 7/13/2017 | C2399 | 17 | 36 |
| 4910 | missydress.es | missydress.es/corte-a-escote-corazon-hasta-el-suelo-chifon-vestido-de-fiesta-con-estras/ | 7/27/2017 | C2400 | 17 | 36 |
| 4911 | missydress.es | missydress.es/corte-a-escote-cuadrado-cuello-que-se-arrastra-encaje-tul-vestido-boda/?ref=right_related | 7/9/2017 | C2401 | 17 | 36 |
| 4912 | missydress.es | missydress.es/corte-a-escote-en-v-encaje-vestido-boda/ | 7/13/2017 | C2402 | 17 | 37 |
| 4913 | missydress.es | missydress.es/corte-a-estrapless-barrer-cepillo-tren-chifon-vestido-de-fiesta-tallas-grandes-con-bordado/ | 7/9/2017 | C2403 | 17 | 37 |
| 4914 | missydress.es | missydress.es/corte-a-estrapless-cola-capilla-chifon-baja-vestido-de-novia-playa/ | 7/27/2017 | C2404 | 17 | 38 |
| 4915 | missydress.es | missydress.es/corte-a-estrapless-escote-corazon-barrer-cepillo-tren-cuello-vestido-de-novia-con-encaje/ | 7/11/2017 | C2405 | 17 | 38 |
| 4916 | missydress.es | missydress.es/corte-a-estrapless-escote-corazon-plata-lentejuelas-corpi-o-tul-vestido-de-noche/ | 7/11/2017 | C2406 | 17 | 39 |
| 4917 | missydress.es | missydress.es/corte-a-princesa-escote-alto-tul-encaje-vestido-de-novia-vintage-con-bordado/ | 7/13/2017 | C2407 | 17 | 39 |
| 4918 | missydress.es | missydress.es/corte-a-princesa-escote-corazon-cola-corte-encaje-vestido-de-novia-con-bordado/ | 7/22/2017 | C2408 | 17 | 40 |
| 4919 | missydress.es | missydress.es/corte-a-princesa-escote-corazon-hasta-la-tibia-organdi-elegante-traje-de-novia/?ref=right_related | 7/22/2017 | C2409 | 17 | 40 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 4920 | missydress.es | missydress.es/corte-a-princesa-tirantes-espagueti-barrer-cepillo-tren-vestido-de-fiesta-tallas-grandes/ | 7/27/2017 | C2410 | 17 | 41 |
| 4921 | missydress.es | missydress.es/corte-a-princesa-tirantes-espagueti-barrer-cepillo-tren-vestido-de-fiesta-tallas-grandes/ | 7/29/2017 | C2411 | 17 | 41 |
| 4922 | missydress.es | missydress.es/corte-a-princesa-un-solo-hombro-hasta-el-suelo-tul-vestido-con-bordado/ | 7/29/2017 | C2412 | 17 | 41 |
| 4923 | missydress.es | missydress.es/corte-a-tirantes-hasta-el-suelo-chifon-vestido-de-fiesta-tallas-grandes/ | 7/11/2017 | C2413 | 17 | 42 |
| 4924 | missydress.es | missydress.es/corte-a-un-solo-hombro-hasta-el-suelo-chifon-niza-de-lujo-vestido-de-fiesta-con-bordado/ | 7/12/2017 | C2414 | 17 | 42 |
| 4925 | missydress.es | missydress.es/corte-a-un-solo-hombro-hasta-el-suelo-chifon-niza-vestido-con-volantes/ | 7/12/2017 | C2415 | 17 | 43 |
| 4926 | missydress.es | missydress.es/corte-de-baile-estrapless-escote-corazon-organdi-quincea-era-vestido/?ref=right_related | 7/28/2017 | C2416 | 17 | 43 |
| 4927 | missydress.es | missydress.es/corte-trompeta-sirena-escote-corazon-cola-capilla-organdi-vestido-de-novia-con-bordado/ | 7/27/2017 | C2417 | 17 | 44 |
| 4928 | missydress.es | missydress.es/corte-trompeta-sirena-escote-corazon-cola-corte-encaje-vestido-de-novia-con-bordado/ | 7/29/2017 | C2418 | 17 | 44 |
| 4929 | missydress.es | missydress.es/corte-trompeta-sirena-escote-corazon-hasta-el-suelo-chifon-vestido-de-fiesta-con-bordado/ | 7/13/2017 | C2419 | 17 | 45 |
| 4930 | missydress.es | missydress.es/corte-trompeta-sirena-escote-en-v-barrer-cepillo-tren-niza-manga-corta-vestido-boda-con-encaje/ | 7/29/2017 | C2420 | 17 | 45 |
| 4931 | missydress.es | missydress.es/corte-trompeta-sirena-estrapless-hasta-el-suelo-chifon-sexis-vestido-de-noche/ | 7/8/2017 | C2421 | 17 | 46 |
| 4932 | missydress.es | missydress.es/empire-escote-en-v-hasta-el-suelo-chifon-cuentas-sexis-vestido-de-fiesta-largos/ | 7/22/2017 | C2422 | 17 | 46 |
| 4933 | missydress.es | missydress.es/escote-corazon-hasta-el-suelo-chifon-traje-de-fiesta-con-bordado/ | 7/7/2017 | C2423 | 17 | 47 |
| 4934 | missydress.es | missydress.es/princesa-un-solo-hombro-hasta-el-suelo-chifon-vestido-de-fiesta-tallas-grandes/ | 7/9/2017 | C2424 | 17 | 47 |
| 4935 | missydress.es | missydress.es/princesa-un-solo-hombro-lentejuelas-mini-chifon-manga-larga-vestido-de-fiesta-tallas-grandes/ | 7/28/2017 | C2425 | 17 | 48 |
| 4936 | missydress.es | missydress.es/princesa-un-solo-hombro-lentejuelas-mini-chifon-manga-larga-vestido-de-fiesta-tallas-grandes/ | 7/29/2017 | C2426 | 17 | 48 |
| 4937 | missydress.es | missydress.es/sexis-escote-corazon-asimetrico-chifon-vestido-de-fiesta-con-sin-mangas/ | 7/8/2017 | C2427 | 17 | 48 |
| 4938 | missydress.es | missydress.es/trumpet-mermaid-strapless-sleeveless-floor-length-taffeta-dress/?ref=right_related | 7/27/2017 | C2428 | 17 | 49 |
| 4939 | missydress.es | missydress.es/vestido-tubo-escote-corazon-estrapless-hasta-el-suelo-chifon-vestido-de-fiesta-con-cuentas/ | 7/27/2017 | C2429 | 17 | 49 |
| 4940 | missydress.es | missydress.es/vestido-tubo-escote-corazon-hasta-el-suelo-chifon-vestido-de-novia-tallas-grandes-con-bordado/ | 7/29/2017 | C2430 | 17 | 50 |
| 4941 | missydress.es | missydress.es/vestido-tubo-escote-en-v-barrer-cepillo-tren-chifon-sexis-vestido-de-noche/?ref=right_related | 7/27/2017 | C2431 | 17 | 50 |
| 4942 | missygowns.com | missygowns.com/pretty-short-sleeves-taffeta-jacket-wedding-wrap-zdress3672.html | 7/7/2017 | C2432 | 17 | 53 |
| 4943 | missygowns.com | missygowns.com/trendy-short-sleeves-taffeta-jacket-wedding-wrap-zdress3671.html | 7/7/2017 | C2433 | 17 | 53 |
| 4944 | mkleider.de | https://www.mkleider.de/evening-dresses/12yearsold-evening-dresses-t801525359140.html | 9/30/2019 | I2434 | 18 | 3 |
| 4945 | mkleider.de | https://www.mkleider.de/evening-dresses/2018-evening-dresses-long-in-pink-t801525359234.html | 9/30/2019 | I2434 | 18 | 3 |
| 4946 | mkleider.de | https://www.mkleider.de/evening-dresses/2019-new-and-moda-evening-dress-t801525359040.html | 9/30/2019 | I2434 | 18 | 4 |
| 4947 | mkleider.de | https://www.mkleider.de/evening-dresses/alex-evening-long-gowns-t801525359127.html | 9/30/2019 | I2434 | 18 | 4 |
| 4948 | mkleider.de | https://www.mkleider.de/evening-dresses/alex-evening-mother-of-bride-dresses-t801525359060.html | 9/30/2019 | I2434 | 18 | 5 |
| 4949 | mkleider.de | https://www.mkleider.de/evening-dresses/alex-evenings-collection-t801525359247.html | 9/30/2019 | I2434 | 18 | 5 |
| 4950 | mkleider.de | https://www.mkleider.de/evening-dresses/anthropologie-evening-dresses-t801525359229.html | 9/30/2019 | I2434 | 18 | 6 |
| 4951 | mkleider.de | https://www.mkleider.de/evening-dresses/beautiful-evening-dresses-australia-t801525359156.html | 9/30/2019 | I2434 | 18 | 6 |
| 4952 | mkleider.de | https://www.mkleider.de/evening-dresses/best-dresses-for-evening-wedding-t801525359148.html | 9/30/2019 | I2434 | 18 | 7 |
| 4953 | mkleider.de | https://www.mkleider.de/evening-dresses/best-material-for-evening-gowns-t801525359054.html | 9/30/2019 | I2434 | 18 | 7 |
| 4954 | mkleider.de | https://www.mkleider.de/evening-dresses/best-selling-evening-dresses-uk-t801525360470.html | 9/30/2019 | I2434 | 18 | 8 |
| 4955 | mkleider.de | https://www.mkleider.de/evening-dresses/besutiful-evening-gowns-t801525359143.html | 9/30/2019 | I2434 | 18 | 8 |
| 4956 | mkleider.de | https://www.mkleider.de/evening-dresses/bid-or-buy-evening-dresses-t801525359250.html | 9/30/2019 | I2434 | 18 | 9 |
| 4957 | mkleider.de | https://www.mkleider.de/evening-dresses/breastfeeding-evening-dresses-australia-t801525359266.html | 9/30/2019 | I2434 | 18 | 9 |
| 4958 | mkleider.de | https://www.mkleider.de/evening-dresses/bride-mother-evening-dress-t801525359057.html | 9/30/2019 | I2434 | 18 | 10 |
| 4959 | mkleider.de | https://www.mkleider.de/evening-dresses/cadbury-purple-maxi-evening-dresses-uk-t801525359151.html | 9/30/2019 | I2434 | 18 | 10 |
| 4960 | mkleider.de | https://www.mkleider.de/evening-dresses/caekee-s-bridal-evening-dresses-t801525359129.html | 9/30/2019 | I2434 | 18 | 11 |
| 4961 | mkleider.de | https://www.mkleider.de/evening-dresses/caekee-www-veaul-com-evening-dresses-c17-sexy_18_118-t801525359226.html | 9/30/2019 | I2434 | 18 | 11 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 4962 | mkleider.de | https://www.mkleider.de/evening-dresses/carducci-evening-prom-dresses-t801525359124.html | 9/30/2019 | I2434 | 18 | 12 |
| 4963 | mkleider.de | https://www.mkleider.de/evening-dresses/champagne-evening-gien-t801525359627.html | 9/30/2019 | I2434 | 18 | 12 |
| 4964 | mkleider.de | https://www.mkleider.de/evening-dresses/cheap-evening-dresses-brisbane-t801525359223.html | 9/30/2019 | I2434 | 18 | 13 |
| 4965 | mkleider.de | https://www.mkleider.de/evening-dresses/cheap-evening-dresses-in-san-fernando-caekee-and-tobago-t801525360193.html | 9/30/2019 | I2434 | 18 | 13 |
| 4966 | mkleider.de | https://www.mkleider.de/evening-dresses/cheap-evening-dresses-online-ireland-t801525359154.html | 9/30/2019 | I2434 | 18 | 14 |
| 4967 | mkleider.de | https://www.mkleider.de/evening-dresses/city-plaza-evening-gown-t801525359145.html | 9/30/2019 | I2434 | 18 | 14 |
| 4968 | mkleider.de | https://www.mkleider.de/evening-dresses/classic-evening-dresses-t801525359121.html | 9/30/2019 | I2434 | 18 | 15 |
| 4969 | mkleider.de | https://www.mkleider.de/evening-dresses/debenhams-evening-wear-t801525358194.html | 9/30/2019 | I2434 | 18 | 15 |
| 4970 | mkleider.de | https://www.mkleider.de/evening-dresses/debenhams-uk-evening-dresses-in-gold-t801525359052.html | 9/30/2019 | I2434 | 18 | 16 |
| 4971 | mkleider.de | https://www.mkleider.de/evening-dresses/designer-evening-dress-size-16-used-t801525359264.html | 9/30/2019 | I2434 | 18 | 16 |
| 4972 | mkleider.de | https://www.mkleider.de/evening-dresses/discount-evening-gowns-t801525359269.html | 9/30/2019 | I2434 | 18 | 17 |
| 4973 | mkleider.de | https://www.mkleider.de/evening-dresses/elegant-evening-gowns-canada-t801525359239.html | 9/30/2019 | I2434 | 18 | 17 |
| 4974 | mkleider.de | https://www.mkleider.de/evening-dresses/evening-dress-gown-nz-t801525359231.html | 9/30/2019 | I2434 | 18 | 18 |
| 4975 | mkleider.de | https://www.mkleider.de/evening-dresses/evening-dress-hire-stellenbosch-t801525359137.html | 9/30/2019 | I2434 | 18 | 18 |
| 4976 | mkleider.de | https://www.mkleider.de/evening-dresses/evening-dress-pink-t801525359116.html | 9/30/2019 | I2434 | 18 | 19 |
| 4977 | mkleider.de | https://www.mkleider.de/evening-dresses/evening-dresses-dubai-t801525359119.html | 9/30/2019 | I2434 | 18 | 19 |
| 4978 | mkleider.de | https://www.mkleider.de/evening-dresses/evening-dresses-fit-and-flare-t801525359253.html | 9/30/2019 | I2434 | 18 | 20 |
| 4979 | mkleider.de | https://www.mkleider.de/evening-dresses/evening-dresses-online-shopping-lebanon-t801525359135.html | 9/30/2019 | I2434 | 18 | 20 |
| 4980 | mkleider.de | https://www.mkleider.de/evening-dresses/evening-dresses-sale-t801525359242.html | 9/30/2019 | I2434 | 18 | 21 |
| 4981 | mkleider.de | https://www.mkleider.de/evening-dresses/evening-formal-gowns-with-jewels-on-shoulders-t801525359261.html | 9/30/2019 | I2434 | 18 | 21 |
| 4982 | mkleider.de | https://www.mkleider.de/evening-dresses/evening-gowns-outlet-in-singapore-t801525359132.html | 9/30/2019 | I2434 | 18 | 22 |
| 4983 | mkleider.de | https://www.mkleider.de/evening-dresses/evening-wedding-dresses-south-africa-t801525358266.html | 9/30/2019 | I2434 | 18 | 22 |
| 4984 | mkleider.de | https://www.mkleider.de/evening-dresses/eveningdress-com-t801525359237.html | 9/30/2019 | I2434 | 18 | 23 |
| 4985 | mkleider.de | https://www.mkleider.de/prom-dresses/70-dollar-prom-dresses-t801525380530.html | 9/30/2019 | I2434 | 18 | 23 |
| 4986 | mkleider.de | https://www.mkleider.de/prom-dresses/angelgown-prom-t801525406632.html | 9/30/2019 | I2434 | 18 | 24 |
| 4987 | mkleider.de | https://www.mkleider.de/prom-dresses/black-velvet-prom-dress-t801525380607.html | 9/30/2019 | I2434 | 18 | 24 |
| 4988 | mkleider.de | https://www.mkleider.de/prom-dresses/caekee-cp208-fishtail-prom-dress-t801525414342.html | 9/30/2019 | I2434 | 18 | 25 |
| 4989 | mkleider.de | https://www.mkleider.de/prom-dresses/camille-prom-dresses-t801525406656.html | 9/30/2019 | I2434 | 18 | 25 |
| 4990 | mkleider.de | https://www.mkleider.de/prom-dresses/catherine-of-partick-prom-dresses-t801525414344.html | 9/30/2019 | I2434 | 18 | 26 |
| 4991 | mkleider.de | https://www.mkleider.de/prom-dresses/customize-prom-dress-t801525406658.html | 9/30/2019 | I2434 | 18 | 26 |
| 4992 | mkleider.de | https://www.mkleider.de/prom-dresses/good-reliable-prom-dress-websites-uk-t801525380541.html | 9/30/2019 | I2434 | 18 | 27 |
| 4993 | mkleider.de | https://www.mkleider.de/prom-dresses/gorgeous-red-prom-dresses-t801525380522.html | 9/30/2019 | I2434 | 18 | 27 |
| 4994 | mkleider.de | https://www.mkleider.de/prom-dresses/hereford-prom-dress-shops-t801525380617.html | 9/30/2019 | I2434 | 18 | 28 |
| 4995 | mkleider.de | https://www.mkleider.de/prom-dresses/long-sleeve-a-line-dress-prom-t801525406654.html | 9/30/2019 | I2434 | 18 | 28 |
| 4996 | mkleider.de | https://www.mkleider.de/prom-dresses/mon-cheri-ellie-wilde-prom-dresses-t801525380549.html | 9/30/2019 | I2434 | 18 | 29 |
| 4997 | mkleider.de | https://www.mkleider.de/prom-dresses/orange-a-line-prom-dress-2543-t801525414488.html | 9/30/2019 | I2434 | 18 | 29 |
| 4998 | mkleider.de | https://www.mkleider.de/prom-dresses/pink-prom-dress-t801525380546.html | 9/30/2019 | I2434 | 18 | 30 |
| 4999 | mkleider.de | https://www.mkleider.de/prom-dresses/plus-size-prom-dresses-mermaid-puffy-gold-t801525380535.html | 9/30/2019 | I2434 | 18 | 30 |
| 5000 | mkleider.de | https://www.mkleider.de/prom-dresses/poofy-prom-dresses-t801525380533.html | 9/30/2019 | I2434 | 18 | 31 |
| 5001 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dress-shops-in-harrogate-t801525380527.html | 9/30/2019 | I2434 | 18 | 31 |
| 5002 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dress-shops-near-columbia-md-t801525380538.html | 9/30/2019 | I2434 | 18 | 32 |
| 5003 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dress-suppliers-in-tauranga-t801525414340.html | 9/30/2019 | I2434 | 18 | 32 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5004 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dress-wear-t801525380551.html | 9/30/2019 | I2434 | 18 | 33 |
| 5005 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dresses-2018-plus-size-t801525406289.html | 9/30/2019 | I2434 | 18 | 33 |
| 5006 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dresses-2018-t801525380609.html | 9/30/2019 | I2434 | 18 | 34 |
| 5007 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dresses-2018-under-100-t801525406662.html | 9/30/2019 | I2434 | 18 | 34 |
| 5008 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dresses-ik-t801525380525.html | 9/30/2019 | I2434 | 18 | 35 |
| 5009 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dresses-new-zealand-t801525380612.html | 9/30/2019 | I2434 | 18 | 35 |
| 5010 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dresses-uk-in-grey-t801525413234.html | 9/30/2019 | I2434 | 18 | 36 |
| 5011 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-dresses-with-slits-cheap-t801525380615.html | 9/30/2019 | I2434 | 18 | 36 |
| 5012 | mkleider.de | https://www.mkleider.de/prom-dresses/prom-fitted-dresses-t801525380604.html | 9/30/2019 | I2434 | 18 | 37 |
| 5013 | mkleider.de | https://www.mkleider.de/prom-dresses/tacky-prom-dresses-for-sale-nz-t801525380543.html | 9/30/2019 | I2434 | 18 | 37 |
| 5014 | mkleider.de | https://www.mkleider.de/prom-dresses/women-s-fashion-sequin-curve-prom-dress-sleeveless-plus-size-long-dress-t801525406287.html | 9/30/2019 | I2434 | 18 | 38 |
| 5015 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/2018-evening-gowns-for-sale-t801525407792.html | 9/30/2019 | I2434 | 18 | 38 |
| 5016 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/3-4-sleeve-evening-dress-t801525404460.html | 9/30/2019 | I2434 | 18 | 39 |
| 5017 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/a-stunning-style-for-evening-this-chaps-draped-jersey-gown-s-elegance-is-defined-by-an-alluring-surplice-neckline-and-a-cascadin-t801525412340.html | 9/30/2019 | I2434 | 18 | 39 |
| 5018 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/accessories-for-evening-gowns-t801525409896.html | 9/30/2019 | I2434 | 18 | 40 |
| 5019 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/afterpay-evening-dress-t801525409312.html | 9/30/2019 | I2434 | 18 | 40 |
| 5020 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/afterpay-evening-dress-t801525414700.html | 9/30/2019 | I2434 | 18 | 41 |
| 5021 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/alex-evening-mother-of-bride-dresses-t801525409899.html | 9/30/2019 | I2434 | 18 | 41 |
| 5022 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/ali-express-evening-gowns-t801525410726.html | 9/30/2019 | I2434 | 18 | 42 |
| 5023 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/allure-evening-dresses-t801525402879.html | 9/30/2019 | I2434 | 18 | 42 |
| 5024 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/amazing-evening-dress-australia-t801525404869.html | 9/30/2019 | I2434 | 18 | 43 |
| 5025 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/amazing-mid-lenght-evening-dresses-t801525409723.html | 9/30/2019 | I2434 | 18 | 43 |
| 5026 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/ankle-length-formal-evening-dress-t801525410500.html | 9/30/2019 | I2434 | 18 | 44 |
| 5027 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/ashro-evening-dresses-t801525412149.html | 9/30/2019 | I2434 | 18 | 44 |
| 5028 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/australia-evening-deesses-t801525412349.html | 9/30/2019 | I2434 | 18 | 45 |
| 5029 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/australian-evening-gowns-t801525407790.html | 9/30/2019 | I2434 | 18 | 45 |
| 5030 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/backless-sequin-evening-gown-t801525404457.html | 9/30/2019 | I2434 | 18 | 46 |
| 5031 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/beaded-evening-gowns-nz-t801525409389.html | 9/30/2019 | I2434 | 18 | 46 |
| 5032 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/beaded-long-sleeve-evening-dress-t801525409293.html | 9/30/2019 | I2434 | 18 | 47 |
| 5033 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/beaitiful-evening-dresses-t801525404877.html | 9/30/2019 | I2434 | 18 | 47 |
| 5034 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/beautiful-evening-dresses-plus-size-t801525405231.html | 9/30/2019 | I2434 | 18 | 48 |
| 5035 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/beige-evening-dresses-t801525409307.html | 9/30/2019 | I2434 | 18 | 48 |
| 5036 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/best-evening-dress-stores-in-dublin-t801525410348.html | 9/30/2019 | I2434 | 18 | 49 |
| 5037 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/betsy-and-adam-evening-gowns-t801525409880.html | 9/30/2019 | I2434 | 18 | 49 |
| 5038 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/black-evening-dress-malaysia-t801525410552.html | 9/30/2019 | I2434 | 18 | 50 |
| 5039 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/black-evening-gowns-australia-t801525404465.html | 9/30/2019 | I2434 | 18 | 50 |
| 5040 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/black-long-evening-dress-uk-t801525407784.html | 9/30/2019 | I2434 | 18 | 51 |
| 5041 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/black-two-piece-evening-wear-womens-t801525404449.html | 9/30/2019 | I2434 | 18 | 51 |
| 5042 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/boutique-which-sells-evening-gowns-t801525412343.html | 9/30/2019 | I2434 | 18 | 52 |
| 5043 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/brands-big-sizes-for-evening-dresses-t801525409888.html | 9/30/2019 | I2434 | 18 | 52 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5044 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/burgundy-evening-gown-long-fast-delivery-t801525412146.html | 9/30/2019 | I2434 | 18 | 53 |
| 5045 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/burlington-evening-dresses-t801525410541.html | 9/30/2019 | I2434 | 18 | 53 |
| 5046 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/buy-evening-dress-in-taipei-t801525405748.html | 9/30/2019 | I2434 | 18 | 54 |
| 5047 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/buy-occasion-evening-dresses-t801525412152.html | 9/30/2019 | I2434 | 18 | 54 |
| 5048 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/buying-turkish-evening-dress-from-uae-t801525404216.html | 9/30/2019 | I2434 | 18 | 55 |
| 5049 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/caekee-s-bridal-long-evening-gowns-t801525404872.html | 9/30/2019 | I2434 | 18 | 55 |
| 5050 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/cheap-evening-dress-t801525405756.html | 9/30/2019 | I2434 | 18 | 56 |
| 5051 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/cheap-evening-dresses-australia-t801525407887.html | 9/30/2019 | I2434 | 18 | 56 |
| 5052 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/cheap-modest-evening-dresses-t801525406969.html | 9/30/2019 | I2434 | 18 | 57 |
| 5053 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/cheap-navy-prom-evening-dress-dazzling-long-prom-dresses-with-tulle-a-line-princess-zipper-applique-dresses-wf02g52-1004-t801525404454.html | 9/30/2019 | I2434 | 18 | 57 |
| 5054 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/cheap-quality-evening-dresses-t801525409893.html | 9/30/2019 | I2434 | 18 | 58 |
| 5055 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/cheap-teanage-evening-outfits-t801525404875.html | 9/30/2019 | I2434 | 18 | 58 |
| 5056 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/cheap-wholesale-evening-dresses-t801525407787.html | 9/30/2019 | I2434 | 18 | 59 |
| 5057 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/chiffon-evening-dress-singapore-t801525405745.html | 9/30/2019 | I2434 | 18 | 59 |
| 5058 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/china-evening-dresses-online-t801525404698.html | 9/30/2019 | I2434 | 18 | 60 |
| 5059 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/cobalt-evening-dress-t801525411454.html | 9/30/2019 | I2434 | 18 | 60 |
| 5060 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/corset-evening-gown-t801525400811.html | 9/30/2019 | I2434 | 18 | 61 |
| 5061 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/couture-evening-gowns-t801525407795.html | 9/30/2019 | I2434 | 18 | 61 |
| 5062 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/cruise-evening-dresses-t801525409299.html | 9/30/2019 | I2434 | 18 | 62 |
| 5063 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/curvy-women-evening-wear-t801525411111.html | 9/30/2019 | I2434 | 18 | 62 |
| 5064 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/designer-evening-dresses-t801525409301.html | 9/30/2019 | I2434 | 18 | 63 |
| 5065 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/designer-evening-gown-di-bandung-t801525403632.html | 9/30/2019 | I2434 | 18 | 63 |
| 5066 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/designer-long-evening-dresses-t801525412332.html | 9/30/2019 | I2434 | 18 | 64 |
| 5067 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/disigner-evening-dresses-t801525409720.html | 9/30/2019 | I2434 | 18 | 64 |
| 5068 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/dlowing-evening-dresses-t801525408747.html | 9/30/2019 | I2434 | 18 | 65 |
| 5069 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/donna-clcaekee-evening-dresses-t801525412162.html | 9/30/2019 | I2434 | 18 | 65 |
| 5070 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/dotti-evening-dresses-t801525412154.html | 9/30/2019 | I2434 | 18 | 66 |
| 5071 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/dress-2018-for-evening-gala-t801525410502.html | 9/30/2019 | I2434 | 18 | 66 |
| 5072 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/dress-evening-online-malaysia-t801525409405.html | 9/30/2019 | I2434 | 18 | 67 |
| 5073 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/dsw-evening-dress-formal-t801525403634.html | 9/30/2019 | I2434 | 18 | 67 |
| 5074 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/elegant-black-and-silver-evening-gown-t801525412157.html | 9/30/2019 | I2434 | 18 | 68 |
| 5075 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/elegant-evening-blouses-t801525410544.html | 9/30/2019 | I2434 | 18 | 68 |
| 5076 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/elegant-evening-gowns-canada-t801525410340.html | 9/30/2019 | I2434 | 18 | 69 |
| 5077 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/elegant-evening-gowns-larger-size-t801525412685.html | 9/30/2019 | I2434 | 18 | 69 |
| 5078 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/elegant-evening-gowns-with-sleeves-in-south-africa-t801525403637.html | 9/30/2019 | I2434 | 18 | 70 |
| 5079 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/elegant-of-the-shoulder-lace-mermaid-evening-dresses-t801525410351.html | 9/30/2019 | I2434 | 18 | 70 |
| 5080 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/emerald-green-evening-dress-plus-t801525403409.html | 9/30/2019 | I2434 | 18 | 71 |
| 5081 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/european-evening-gowns-t801525410497.html | 9/30/2019 | I2434 | 18 | 71 |
| 5082 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-boutique-dresses-t801525403615.html | 9/30/2019 | I2434 | 18 | 72 |
| 5083 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-bali-t801525400808.html | 9/30/2019 | I2434 | 18 | 72 |
| 5084 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-boutique-malaysia-t801525404864.html | 9/30/2019 | I2434 | 18 | 73 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5085 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-england-t801525405751.html | 9/30/2019 | I2434 | 18 | 73 |
| 5086 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-for-rent-in-klang-valley-t801525412165.html | 9/30/2019 | I2434 | 18 | 74 |
| 5087 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-in-malaysia-t801525400653.html | 9/30/2019 | I2434 | 18 | 74 |
| 5088 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-jalan-old-klang-road-t801525404866.html | 9/30/2019 | I2434 | 18 | 75 |
| 5089 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-leg-slit-t801525410354.html | 9/30/2019 | I2434 | 18 | 75 |
| 5090 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-outlet-uk-t801525412338.html | 9/30/2019 | I2434 | 18 | 76 |
| 5091 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-petaling-jaya-t801525412168.html | 9/30/2019 | I2434 | 18 | 76 |
| 5092 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-rental-t801525400331.html | 9/30/2019 | I2434 | 18 | 77 |
| 5093 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-shops-t801525407205.html | 9/30/2019 | I2434 | 18 | 77 |
| 5094 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dress-silver-t801525403412.html | 9/30/2019 | I2434 | 18 | 78 |
| 5095 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-2017-t801525404451.html | 9/30/2019 | I2434 | 18 | 78 |
| 5096 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-2017-turkiye-t801525412160.html | 9/30/2019 | I2434 | 18 | 79 |
| 5097 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-aize-8-t801525409891.html | 9/30/2019 | I2434 | 18 | 79 |
| 5098 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-at-fountaingate-t801525409885.html | 9/30/2019 | I2434 | 18 | 80 |
| 5099 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-boutiques-in-milano-t801525409431.html | 9/30/2019 | I2434 | 18 | 80 |
| 5100 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-for-2018-t801525409273.html | 9/30/2019 | I2434 | 18 | 81 |
| 5101 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-for-hire-in-pietermaritzburg-t801525409513.html | 9/30/2019 | I2434 | 18 | 81 |
| 5102 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-for-mother-of-the-bride-plus-size-t801525408021.html | 9/30/2019 | I2434 | 18 | 82 |
| 5103 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-from-turkey-online-t801525409411.html | 9/30/2019 | I2434 | 18 | 82 |
| 5104 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-hire-auckland-t801525411457.html | 9/30/2019 | I2434 | 18 | 83 |
| 5105 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-hobart-t801525405753.html | 9/30/2019 | I2434 | 18 | 83 |
| 5106 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-in-mansoon-t801525403640.html | 9/30/2019 | I2434 | 18 | 84 |
| 5107 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-in-overport-durban-t801525409296.html | 9/30/2019 | I2434 | 18 | 84 |
| 5108 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-jovani-mother-of-the-bride-t801525408739.html | 9/30/2019 | I2434 | 18 | 85 |
| 5109 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-lebanon-online-t801525407207.html | 9/30/2019 | I2434 | 18 | 85 |
| 5110 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-london-uk-t801525409516.html | 9/30/2019 | I2434 | 18 | 86 |
| 5111 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-malta-zejtun-t801525409883.html | 9/30/2019 | I2434 | 18 | 86 |
| 5112 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-mexico-online-t801525406972.html | 9/30/2019 | I2434 | 18 | 87 |
| 5113 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-mississauga-t801525411459.html | 9/30/2019 | I2434 | 18 | 87 |
| 5114 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-sizze-8-t801525411109.html | 9/30/2019 | I2434 | 18 | 88 |
| 5115 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dresses-with-ruffles-t801525410555.html | 9/30/2019 | I2434 | 18 | 88 |
| 5116 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-dressings-t801525410558.html | 9/30/2019 | I2434 | 18 | 89 |
| 5117 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gown-ahmedabad-t801525409304.html | 9/30/2019 | I2434 | 18 | 89 |
| 5118 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gown-for-dinner-t801525409902.html | 9/30/2019 | I2434 | 18 | 90 |
| 5119 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gown-for-party-t801525410547.html | 9/30/2019 | I2434 | 18 | 90 |
| 5120 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gown-kl-t801525403645.html | 9/30/2019 | I2434 | 18 | 91 |
| 5121 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gown-rental-johor-bahru-t801525411114.html | 9/30/2019 | I2434 | 18 | 91 |
| 5122 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gown-rental-kuching-t801525408741.html | 9/30/2019 | I2434 | 18 | 92 |
| 5123 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gown-shop-t801525404462.html | 9/30/2019 | I2434 | 18 | 92 |
| 5124 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gown-wedding-plus-size-online-t801525410724.html | 9/30/2019 | I2434 | 18 | 93 |
| 5125 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gowns-dresses-where-to-buy-t801525410345.html | 9/30/2019 | I2434 | 18 | 93 |
| 5126 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gowns-for-wedding-uk-t801525404468.html | 9/30/2019 | I2434 | 18 | 94 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5127 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-gowns-in-dufferin-t801525410539.html | 9/30/2019 | I2434 | 18 | 94 |
| 5128 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-paety-dresses-t801525412346.html | 9/30/2019 | I2434 | 18 | 95 |
| 5129 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/evening-party-dress-t801525404214.html | 9/30/2019 | I2434 | 18 | 95 |
| 5130 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/exclusive-evening-dresses-t801525406967.html | 9/30/2019 | I2434 | 18 | 96 |
| 5131 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/house-of-fraser-evening-dresses-t801525409403.html | 9/30/2019 | I2434 | 18 | 96 |
| 5132 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/long-silk-chiffon-evening-dresses-t801525410343.html | 9/30/2019 | I2434 | 18 | 97 |
| 5133 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/mimi-evening-dress-uk-t801525400814.html | 9/30/2019 | I2434 | 18 | 97 |
| 5134 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/one-sholder-evening-dresses-t801525411106.html | 9/30/2019 | I2434 | 18 | 98 |
| 5135 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/plus-size-evening-gowns-for-grooms-mother-weddings-t801525404861.html | 9/30/2019 | I2434 | 18 | 98 |
| 5136 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/plus-size-evening-gowns-t801525412561.html | 9/30/2019 | I2434 | 18 | 99 |
| 5137 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/premium-evening-dresses-t801525409310.html | 9/30/2019 | I2434 | 18 | 99 |
| 5138 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/pronovia-evening-gowns-t801525400304.html | 9/30/2019 | I2434 | 18 | 100 |
| 5139 | mkleider.de | https://www.mkleider.de/special-occasion-dresses/rose-gold-burgundy-evening-wedding-dress-t801525403642.html | 9/30/2019 | I2434 | 18 | 100 |
| 5140 | mkleider.de | https://www.mkleider.de/wedding-dresses/50s-sheath-wedding-dresses-t801525322283.html | 9/30/2019 | I2434 | 18 | 101 |
| 5141 | mkleider.de | https://www.mkleider.de/wedding-dresses/3d-applique-wedding-dresses-t801525317998.html | 9/30/2019 | I2434 | 18 | 101 |
| 5142 | mkleider.de | https://www.mkleider.de/wedding-dresses/50s-chic-wedding-dresses-t801525321167.html | 9/30/2019 | I2434 | 18 | 102 |
| 5143 | mkleider.de | https://www.mkleider.de/wedding-dresses/alamour-the-label-wedding-dresses-t801525321698.html | 9/30/2019 | I2434 | 18 | 102 |
| 5144 | mkleider.de | https://www.mkleider.de/wedding-dresses/animal-wedding-t801525328091.html | 9/30/2019 | I2434 | 18 | 103 |
| 5145 | mkleider.de | https://www.mkleider.de/wedding-dresses/ball-gown-wedding-dresses-2017-t801525322640.html | 9/30/2019 | I2434 | 18 | 103 |
| 5146 | mkleider.de | https://www.mkleider.de/wedding-dresses/beach-wedding-dresses-2017-t801525337920.html | 9/30/2019 | I2434 | 18 | 104 |
| 5147 | mkleider.de | https://www.mkleider.de/wedding-dresses/best-looking-wedding-dresses-t801525332641.html | 9/30/2019 | I2434 | 18 | 104 |
| 5148 | mkleider.de | https://www.mkleider.de/wedding-dresses/best-place-to-buy-wedding-outfit-in-malaga-t801525322643.html | 9/30/2019 | I2434 | 18 | 105 |
| 5149 | mkleider.de | https://www.mkleider.de/wedding-dresses/blouson-dresses-for-weddings-t801525385680.html | 9/30/2019 | I2434 | 18 | 105 |
| 5150 | mkleider.de | https://www.mkleider.de/wedding-dresses/buy-wedding-dresses-for-sri-lanka-t801525335733.html | 9/30/2019 | I2434 | 18 | 106 |
| 5151 | mkleider.de | https://www.mkleider.de/wedding-dresses/caekee-wedding-dresses-t801525323977.html | 9/30/2019 | I2434 | 18 | 106 |
| 5152 | mkleider.de | https://www.mkleider.de/wedding-dresses/canadian-online-wedding-dress-t801525385251.html | 9/30/2019 | I2434 | 18 | 107 |
| 5153 | mkleider.de | https://www.mkleider.de/wedding-dresses/cheap-wedding-dresses-mississauga-t801525328094.html | 9/30/2019 | I2434 | 18 | 107 |
| 5154 | mkleider.de | https://www.mkleider.de/wedding-dresses/cheapest-wedding-gown-online-order-t801525335736.html | 9/30/2019 | I2434 | 18 | 108 |
| 5155 | mkleider.de | https://www.mkleider.de/wedding-dresses/complete-wedding-dress-package-t801525337925.html | 9/30/2019 | I2434 | 18 | 108 |
| 5156 | mkleider.de | https://www.mkleider.de/wedding-dresses/dhgate-mermaidweddingdressusa-t801525322634.html | 9/30/2019 | I2434 | 18 | 109 |
| 5157 | mkleider.de | https://www.mkleider.de/wedding-dresses/diana-legrand-new-wedding-dress-collections-t801525335739.html | 9/30/2019 | I2434 | 18 | 109 |
| 5158 | mkleider.de | https://www.mkleider.de/wedding-dresses/french-wedding-guest-attire-t801525336821.html | 9/30/2019 | I2434 | 18 | 110 |
| 5159 | mkleider.de | https://www.mkleider.de/wedding-dresses/golden-wedding-anniversary-outfits-in-july-t801525383422.html | 9/30/2019 | I2434 | 18 | 110 |
| 5160 | mkleider.de | https://www.mkleider.de/wedding-dresses/google-wedding-dresses-with-thighsplit-t801525335744.html | 9/30/2019 | I2434 | 18 | 111 |
| 5161 | mkleider.de | https://www.mkleider.de/wedding-dresses/ideas-for-dresses-to-wear-to-a-wedding-t801525322637.html | 9/30/2019 | I2434 | 18 | 111 |
| 5162 | mkleider.de | https://www.mkleider.de/wedding-dresses/kuching-sell-wedding-dress-rental-t801525320311.html | 9/30/2019 | I2434 | 18 | 112 |
| 5163 | mkleider.de | https://www.mkleider.de/wedding-dresses/mother-of-the-bride-beach-wedding-dresses-australia-t801525317449.html | 9/30/2019 | I2434 | 18 | 112 |
| 5164 | mkleider.de | https://www.mkleider.de/wedding-dresses/plis-size-wedding-dresses-online-t801525386477.html | 9/30/2019 | I2434 | 18 | 113 |
| 5165 | mkleider.de | https://www.mkleider.de/wedding-dresses/unique-black-and-white-wedding-dresses-t801525385677.html | 9/30/2019 | I2434 | 18 | 113 |
| 5166 | mkleider.de | https://www.mkleider.de/wedding-dresses/vakko-wedding-dresses-t801525335742.html | 9/30/2019 | I2434 | 18 | 114 |
| 5167 | mkleider.de | https://www.mkleider.de/wedding-dresses/wedding-dress-in-frankfurt-t801525334630.html | 9/30/2019 | I2434 | 18 | 114 |
| 5168 | mkleider.de | https://www.mkleider.de/wedding-dresses/wedding-dresses-for-maids-2018-t801525336392.html | 9/30/2019 | I2434 | 18 | 115 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 5169 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-adorable-aline-strapless-sleeveless-handmade-flower-tea-length-lace-wedding-dresses-p-76691.html | 3/12/2019 | I2612 | 18 | 117 |
| 5170 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-artful-memraid-wedding-dress-features-sweetheart-neckline-and-multilayered-train-in-canada-wedding-dress-prices-p-42350.html | 3/12/2019 | I2612 | 18 | 117 |
| 5171 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-bateau-neckline-bridal-gown-features-lace-beaded-bodice-and-back-details-in-canada-wedding-dress-prices-p-42344.html | 3/12/2019 | I2612 | 18 | 118 |
| 5172 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-bewitching-aline-wedding-gown-features-applique-and-beadings-train-in-canada-wedding-dress-prices-p-42357.html | 3/12/2019 | I2612 | 18 | 118 |
| 5173 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-cute-princess-wedding-gown-featured-sweetheart-neckline-aline-organza-style-in-canada-wedding-dress-prices-p-42360.html | 3/12/2019 | I2612 | 18 | 119 |
| 5174 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-dreamlike-sweetheart-strapless-beaded-and-applique-court-train-tulle-wedding-dresses-p-76493.html | 3/12/2019 | I2612 | 18 | 119 |
| 5175 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-fresh-looking-wedding-dress-strapless-aline-ruching-organza-skirt-in-canada-wedding-dress-prices-in-canada-bridal-gowns-prices-p-42355.html | 3/12/2019 | I2612 | 18 | 120 |
| 5176 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-fresh-scoop-tea-length-bodice-with-full-of-lace-a-line-shirred-organza-wedding-dress-p-76542.html | 3/12/2019 | I2612 | 18 | 120 |
| 5177 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-high-collar-wedding-dress-features-lace-neckline-and-mermaid-lace-hemline-in-canada-wedding-dress-prices-p-42346.html | 3/12/2019 | I2612 | 18 | 121 |
| 5178 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-high-quality-wedding-gown-with-halter-neckline-and-backless-lace-train-in-canada-wedding-dress-prices-p-42345.html | 3/12/2019 | I2612 | 18 | 121 |
| 5179 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-high-waistline-wedding-gown-features-aline-organza-train-and-beaded-waist-in-canada-wedding-dress-prices-p-42337.html | 3/12/2019 | I2612 | 18 | 122 |
| 5180 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-latest-charming-wedding-gown-combines-strapless-aline-and-amazing-organza-train-in-canada-wedding-dress-prices-p-42356.html | 3/12/2019 | I2612 | 18 | 122 |
| 5181 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-naughty-sweetheart-wedding-gown-features-short-blace-pleated-organza-in-canada-wedding-dress-prices-p-42351.html | 3/12/2019 | I2612 | 18 | 123 |
| 5182 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-new-delightful-wedding-gown-features-aline-organza-hemline-low-back-style-in-canada-wedding-dress-prices-p-42359.html | 3/12/2019 | I2612 | 18 | 123 |
| 5183 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-original-aline-bridal-gown-features-strapless-organza-court-train-in-canada-wedding-dress-prices-p-42343.html | 3/12/2019 | I2612 | 18 | 124 |
| 5184 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-perfect-mermaid-bridal-gown-features-sweetheart-neckline-lace-applique-in-canada-wedding-dress-prices-p-42341.html | 3/12/2019 | I2612 | 18 | 124 |
| 5185 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-refined-lace-wedding-gown-combines-strapless-neckline-trumpet-train-in-canada-wedding-dress-prices-p-42352.html | 3/12/2019 | I2612 | 18 | 125 |
| 5186 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-simple-comely-bridal-gown-with-wrinkled-satin-and-brooch-chapel-train-in-canada-wedding-dress-prices-p-42361.html | 3/12/2019 | I2612 | 18 | 125 |
| 5187 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-spring-fashion-wedding-gown-combines-bullbe-sleves-lace-bodice-in-canada-wedding-dress-prices-p-42353.html | 3/12/2019 | I2612 | 18 | 126 |
| 5188 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-style-fabulous-bridal-gown-with-embroidery-and-puffy-organza-hemline-in-canada-wedding-dress-prices-p-42362.html | 3/12/2019 | I2612 | 18 | 126 |
| 5189 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-tightly-neat-bridal-gown-with-sweetheart-neckline-and-aline-chaple-train-in-canada-wedding-dress-prices-p-42354.html | 3/12/2019 | I2612 | 18 | 127 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5190 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-top-design-wedding-gown-with-spaghetti-straps-lace-bodice-in-canada-wedding-dress-prices-p-42347.html | 3/12/2019 | I2612 | 18 | 127 |
| 5191 | mobridal.com | mobridal.com/Canada-Bridal-Store-2018-top-sale-wedding-gown-with-strapless-column-and-shining-sequin-in-canada-wedding-dress-prices-p-42342.html | 3/12/2019 | I2612 | 18 | 128 |
| 5192 | mobridal.com | mobridal.com/Canada-Bridal-Store-admirable-arrival-wedding-dress-features-mermaid-corset-bodice-and-beaded-neckline-in-canada-wedding-dress-prices-p-42348.html | 3/12/2019 | I2612 | 18 | 128 |
| 5193 | mobridal.com | mobridal.com/Canada-Bridal-Store-aline-sweetheart-beading-sleeveless-court-trains-tulle-wedding-dresses-for-bride-in-canada-wedding-dress-prices-p-62494.html | 3/12/2019 | I2612 | 18 | 129 |
| 5194 | mobridal.com | mobridal.com/Canada-Bridal-Store-lovely-shortmini-strapless-ruffling-taffeta-wedding-dresses-in-canada-wedding-dress-prices-p-63017.html | 3/12/2019 | I2612 | 18 | 129 |
| 5195 | mobridal.com | mobridal.com/Canada-Bridal-Store-sweetheart-sleeveless-beading-alineprincess-court-train-tulle-wedding-dresses-in-canada-wedding-dress-prices-p-62429.html | 3/12/2019 | I2612 | 18 | 130 |
| 5196 | mudpuppie.com | mudpuppie.com/j-%C4%8Cipkasti+izgled+klasi%C4%8Dno+i+svevremensko+zima+vjen%C4%8Danice+2014-5935.html | 6/19/2017 | C2640 | 18 | 133 |
| 5197 | mudpuppie.com | mudpuppie.com/j-a-linija+%C5%A0ik+i+moderno+nizane+perle+vjen%C4%8Danice+jasmine-18180.html | 6/19/2017 | C2639 | 18 | 133 |
| 5198 | mudpuppie.com | mudpuppie.com/j-do+poda+prolje%C4%87e+nizane+perle+vjen%C4%8Danice+2014-5912.html | 6/19/2017 | C2641 | 18 | 134 |
| 5199 | mudpuppie.com | mudpuppie.com/j-organza+elegantno+i+luksuzno+bez+rukava+vjen%C4%8Danice+2014-2130.html | 6/19/2017 | C2642 | 18 | 134 |
| 5200 | mudpuppie.com | mudpuppie.com/j-prolje%C4%87e+2013+prolje%C4%87e+nizane+perle+vjen%C4%8Danice+jasmine-18172.html | 6/19/2017 | C2643 | 18 | 135 |
| 5201 | mudpuppie.com | mudpuppie.com/j-ravan+kratki+rukav+%C4%8Cipka+vjen%C4%8Danice+2014-5889.html | 6/19/2017 | C2644 | 18 | 135 |
| 5202 | mudpuppie.com | mudpuppie.com/j-vlak+srednje+du%C5%BEine+tanke+naramenice+bez+rukava+vjen%C4%8Danice+jasmine-18181.html | 6/19/2017 | C2645 | 18 | 136 |
| 5203 | mudpuppie.com | mudpuppie.com/prodaja1211-136.html | 6/19/2017 | C2646 | 18 | 136 |
| 5204 | mudpuppie.com | mudpuppie.com/prodaja142-10.html?page=1 | 6/19/2017 | C2647 | 18 | 137 |
| 5205 | mudpuppie.com | mudpuppie.com/prodaja21-98.html | 6/19/2017 | C2648 | 18 | 137 |
| 5206 | mudpuppie.com | mudpuppie.com/prodaja513-10.html?page=6 | 10/15/2016 | C2675 | 18 | 132 |
| 5207 | nancygown.co.uk | nancygown.co.uk/wedding-dresses/alibhaba-wedding-dresses-t801525324845.html | 3/12/2019 | I2649 | 18 | 139 |
| 5208 | nancygown.co.uk | nancygown.co.uk/wedding-dresses/day-dresses-for-weddings-t801525326057.html | 3/12/2019 | I2649 | 18 | 139 |
| 5209 | nancygown.co.uk | nancygown.co.uk/wedding-dresses/how-much-for-a-diamond-wedding-set-from-zales-t801525383662.html | 3/12/2019 | I2649 | 18 | 140 |
| 5210 | nancygown.co.uk | nancygown.co.uk/wedding-dresses/long-embellished-gown-for-wedding-gies-t801525383594.html | 3/12/2019 | I2649 | 18 | 140 |
| 5211 | nancygown.co.uk | nancygown.co.uk/wedding-dresses/none-lace-wedding-dress-t801525334950.html | 3/12/2019 | I2649 | 18 | 141 |
| 5212 | nancygown.co.uk | nancygown.co.uk/wedding-dresses/wedding-dresses-in-uk-t801525319658.html | 3/12/2019 | I2649 | 18 | 141 |
| 5213 | nlending.com | nlending.com/e-%CE%93%CF%81%CE%B1%CE%BC%CE%BC%CE%AE+%CE%91+%CE%A3%CE%B9%CF%86%CF%8C%CE%BD++%CE%9B%CE%AE%CF%88%CE%B7+v%CF%85%CF%86%CE%B9%CE%BA%CE%AC+2014-21902.html | 6/19/2017 | C2655 | 18 | 143 |
| 5214 | nlending.com | nlending.com/e-%CE%95%CE%BA%CE%BA%CE%BB%CE%B7%CF%83%CE%AF%CE%B1+%CE%A3%CE%84%CF%81%CE%AC%CF%80%CE%BB%CE%B5%CF%82+%CE%91%CE%BC%CE%AC%CE%BD%CE%B9%CE%BA%CE%BF+v%CF%85%CF%86%CE%B9%CE%BA%CE%AC+2014-21910.html | 6/19/2017 | C2656 | 18 | 143 |
| 5215 | nlending.com | nlending.com/e-%CE%98%CE%AE%CE%BA%CE%B7%2F%CE%A3%CF%84%CE%AE%CE%BB%CE%B7+%CE%9F%CF%81%CE%B3%CE%AC%CE%BD%CF%84%CE%B6%CE%B1+%CE%A7%CE%B5%CE%B9%CE%BC%CF%8E%CE%BD%CE%B1%CF%82+v%CF%85%CF%86%CE%B9%CE%BA%CE%AC+2014-5859.html | 6/19/2017 | C2657 | 18 | 144 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 5216 | nlending.com | nlending.com/e-%CE%9C%CE%B1%CE%BA%CF%81%CE%B9%CE%AC+%CE%BF%CF%85%CF%81%CE%AC+%CE%86%CE%BD%CE%BF%CE%B9%CE%BE%CE%B7+%CE%A6%CF%85%CF%83%CE%B9%CE%BA%CF%8C+v%CF%85%CF%86%CE%B9%CE%BA%CE%AC-2014-5880.html | 6/19/2017 | C2658 | 18 | 144 |
| 5217 | nlending.com | nlending.com/e-%CE%9F%CF%85%CF%81%CE%AC+%CE%A3%CE%AC%CF%81%CF%89%CF%83%CE%B7+%2F+%CE%A0%CE%B9%CE%BD%CE%AD%CE%B8%CE%BF+%CE%9F%CF%81%CF%81%CE%B3%CE%AC%CE%BD%CF%84%CE%B6%CE%B1+%CE%91%CE%BC%CE%AC%CE%BD%CE%B9%CE%BA%CE%BF+v%CF%85%CF%86%CE%B9%CE%BA%CE%AC+20 | 6/19/2017 | C2659 | 18 | 145 |
| 5218 | nlending.com | nlending.com/n52-10.html?page=4 | 6/19/2017 | C2660 | 18 | 145 |
| 5219 | nlending.com | nlending.com/n64-10.html?page=3 | 6/19/2017 | C2661 | 18 | 146 |
| 5220 | ocflesh.com | ocflesh.com/f-kev%C3%A4t+2014+tafti+helmill%C3%A4+koristelu+h%C3%A4%C3%A4puvut+jasmine-18172.html | 6/19/2017 | C2662 | 18 | 148 |
| 5221 | ocflesh.com | ocflesh.com/o24-133.html | 6/19/2017 | C2663 | 18 | 148 |
| 5222 | ocflesh.com | ocflesh.com/o70-133.html | 6/19/2017 | C2664 | 18 | 149 |
| 5223 | ocflesh.com | ocflesh.com/o84-93.html?page=2 | 6/19/2017 | C2665 | 18 | 149 |
| 5224 | peakjump.com | peakjump.com/e1212-12.html?page=1 | 6/19/2017 | C2667 | 18 | 151 |
| 5225 | peakjump.com | peakjump.com/e23-15.html | 6/19/2017 | C2668 | 18 | 151 |
| 5226 | peakjump.com | peakjump.com/e36-12.html?page=2 | 6/19/2017 | C2669 | 18 | 152 |
| 5227 | peakjump.com | peakjump.com/e45-15.html | 6/19/2017 | C2670 | 18 | 152 |
| 5228 | perakos-zitser.com | perakos-zitser.com/o-%CE%95%CE%BA%CE%BA%CE%BB%CE%B7%CF%83%CE%AF%CE%B1+%CE%9B%CE%AC%CE%BC%CF%88%CE%B7+&+%CE%93%CF%85%CE%AC%CE%BB%CE%B9%CF%83%CE%BC%CE%B1+%CE%91%CE%BC%CE%AC%CE%BD%CE%B9%CE%BA%CE%BF+%CE%BD%CF%85%CF%86%CE%B9%CE%BA%CE%AC+%CE%9D%CE%B1 | 6/19/2017 | C2671 | 18 | 154 |
| 5229 | perakos-zitser.com | perakos-zitser.com/o-%CE%95%CE%BD%CF%84%CF%85%CF%80%CF%89%CF%83%CE%B9%CE%B1%CE%BA%CF%8C+&+%CE%94%CF%81%CE%B1%CE%BC%CE%B1%CF%84%CE%B9%CE%BA%CF%8C+%CE%91%CE%BC%CE%AC%CE%BD%CE%B9%CE%BA%CE%BF+%CE%94%CE%B9%CE%B1%CE%BA%CE%BF%CF%83%CE%BC%CE%B7%CF%84%C | 6/19/2017 | C2672 | 18 | 154 |
| 5230 | perakos-zitser.com | perakos-zitser.com/o-%CE%9F%CF%85%CF%81%CE%AC+%CE%BC%CE%AD%CF%84%CF%81%CE%B9%CE%BF%CF%85+%CE%BC%CE%AE%CE%BA%CE%BF%CF%85%CF%82+%CE%86%CE%BD%CE%BF%CE%B9%CE%BE%CE%B7+2014+%CE%A6%CF%85%CF%83%CE%B9%CE%BA%CF%8C+v%CF%85%CF%86%CE%B9%CE%BA%CE%AC+%CE%A0% | 6/19/2017 | C2673 | 18 | 155 |
| 5231 | perakos-zitser.com | perakos-zitser.com/o-%CE%A0%CF%81%CE%B9%CE%B3%CE%BA%CE%AF%CF%80%CE%B9%CF%83%CF%83%CE%B1++%CE%9F%CF%85%CF%81%CE%AC+%CE%BC%CE%AD%CF%84%CF%81%CE%B9%CE%BF%CF%85+%CE%BC%CE%AE%CE%BA%CE%BF%CF%85%CF%82+%CE%A6%CE%B5%CF%81%CE%B%CE%BC%CE%BF%CF%85%CE%AC%CF%81+v | 6/19/2017 | C2674 | 18 | 155 |
| 5232 | perakos-zitser.com | perakos-zitser.com/o-%CE%A4%CF%81%CE%BF%CE%BC%CF%80%CE%AD%CF%84%CE%B1%2F%CE%93%CE%BF%CF%81%CE%B3%CF%8C%CE%BD%CE%B1+%CE%86%CE%BD%CE%BF%CE%B9%CE%BE%CE%B7+2014+%CE%9A%CE%B1%CF%81%CE%B4%CE%AF%CE%B1+%CE%BD%CF%85%CF%86%CE%B9%CE%BA%CE%AC+%CE%9D%CE%B1% | 6/19/2017 | C2675 | 18 | 156 |
| 5233 | perakos-zitser.com | perakos-zitser.com/r10-14.html?page=1 | 6/19/2017 | C2676 | 18 | 156 |
| 5234 | perakos-zitser.com | perakos-zitser.com/r24-14.html?page=4 | 6/19/2017 | C2677 | 18 | 157 |
| 5235 | perakos-zitser.com | perakos-zitser.com/r514-16.html | 6/19/2017 | C2678 | 18 | 157 |
| 5236 | perakos-zitser.com | perakos-zitser.com/r54-14.html | 6/19/2017 | C2679 | 18 | 158 |
| 5237 | powrkleen.com | powrkleen.com/brno71-133.html | 6/19/2017 | C2680 | 18 | 160 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5238 | powrkleen.com | powrkleen.com/w-%C3%81%C4%8Dkov%C3%BD-st%C5%99ih+sat%C3%A9n+p%C5%99%C3%ADrodn%C3%AD+svatebn%C3%AD+%C5%A1aty+pardubice-21623.html | 6/19/2017 | C2682 | 18 | 160 |
| 5239 | powrkleen.com | powrkleen.com/w-bez+ram%C3%ADnek+okouzlij%C3%ADc%C3%AD+&+dramatick%C3%BD+%C5%A0erpy+%2F+stuhy+svatebn%C3%AD+%C5%A1aty+pardubice-21579.html | 10/30/2017 | C2681 | 18 | 161 |
| 5240 | powrkleen.com | powrkleen.com/w-d%C3%A9lka+dvorn%C3%AD+bez+ram%C3%ADnek+p%C5%99es%C3%BDpac%C3%AD+hodiny+luxusn%C3%AD+svatebn%C3%AD+%C5%A1aty-2196.html | 6/19/2017 | C2683 | 18 | 161 |
| 5241 | powrkleen.com | powrkleen.com/w-jaro+n%C3%A1%C5%A1ivky+p%C5%99%C3%ADrodn%C3%AD+svatebn%C3%AD+%C5%A1aty+zl%C3%ADn-18159.html | 6/19/2017 | C2684 | 18 | 162 |
| 5242 | powrkleen.com | powrkleen.com/w-kostel+d%C3%A9lka+dvorn%C3%AD+n%C3%A1%C5%A1ivky+svatebn%C3%AD+%C5%A1aty+zlonice-21906.html | 10/28/2017 | C2685 | 18 | 162 |
| 5243 | powrkleen.com | powrkleen.com/w-okouzlij%C3%ADc%C3%AD+&+dramatick%C3%BD+jaro+bez+ruk%C3%A1v%C5%AF+svatebn%C3%AD+%C5%A1aty+pardubice-21606.html | 6/19/2017 | C2686 | 18 | 163 |
| 5244 | powrkleen.com | powrkleen.com/w-organza+jaro+p%C5%99%C3%ADrodn%C3%AD+svatebn%C3%AD+%C5%A1aty+beroun-21891.html | 6/19/2017 | C2687 | 18 | 163 |
| 5245 | powrkleen.com | powrkleen.com/w-organza+l%C3%A9to+n%C3%A1%C5%A1ivky+designer+svatebn%C3%AD+%C5%A1aty-1051.html | 6/19/2017 | C2688 | 18 | 164 |
| 5246 | powrkleen.com | powrkleen.com/w-organza+l%C3%A9to+n%C3%A1%C5%A1ivky+designer+svatebn%C3%AD+%C5%A1aty-1051.html | 10/29/2017 | C2689 | 18 | 164 |
| 5247 | powrkleen.com | powrkleen.com/w-srd%C3%AD%C4%8Dko+jaro+n%C3%A1%C5%A1ivky+svatebn%C3%AD+%C5%A1aty+pardubice-21618.html | 6/19/2017 | C2690 | 18 | 164 |
| 5248 | promdaily.com | promdaily.com/a-line-floor-length-sweetheart-beading-sleeveless-taffeta-dress.html | 7/27/2017 | C2677 | 19 | 3 |
| 5249 | promdaily.com | promdaily.com/a-line-off-the-shoulder-neckline-court-train-chiffon-wedding-gown-with-applique-pon15066wd84.html | 6/22/2017 | C2691 | 19 | 22 |
| 5250 | promdaily.com | promdaily.com/a-line-one-shoulder-beading-sleeveless-floor-length-chiffon-evening-dresses.html | 7/22/2017 | C2678 | 19 | 3 |
| 5251 | promdaily.com | promdaily.com/a-line-one-shoulder-beading-sleeveless-floor-length-taffeta-dress.html | 7/23/2017 | C2679 | 19 | 4 |
| 5252 | promdaily.com | promdaily.com/a-line-princess-halter-chapel-train-satin-sleeveless-wedding-dresses-wdn04bn579.html | 7/9/2017 | C2680 | 19 | 4 |
| 5253 | promdaily.com | promdaily.com/a-line-princess-jewel-sleeveless-pleats-chiffon-floor-length-bridesmaid-dresses-po151010po474.html | 7/27/2017 | C2681 | 19 | 5 |
| 5254 | promdaily.com | promdaily.com/a-line-princess-long-sleeves-v-neck-lace-applique-cathedral-train-wedding-dresses-pon15po137.html | 7/27/2017 | C2682 | 19 | 5 |
| 5255 | promdaily.com | promdaily.com/a-line-princess-one-shoulder-sleeveless-beading-chiffon-floor-length-dresses-n15033mb169.html | 7/27/2017 | C2683 | 19 | 6 |
| 5256 | promdaily.com | promdaily.com/a-line-princess-sleeveless-halter-ruched-floor-length-chiffon-bridesmaid-dresses-po151010po473.html | 7/23/2017 | C2684 | 19 | 6 |
| 5257 | promdaily.com | promdaily.com/a-line-princess-sleeveless-halter-ruched-floor-length-chiffon-bridesmaid-dresses-po151010po473.html | 7/23/2017 | C2685 | 19 | 6 |
| 5258 | promdaily.com | promdaily.com/a-line-princess-sleeveless-high-neck-tea-length-organza-applique-wedding-dresses-pon15po180.html | 6/22/2017 | C2692 | 19 | 22 |
| 5259 | promdaily.com | promdaily.com/a-line-princess-sleeveless-sweetheart-chiffon-applique-floor-length-dresses-pon1506ev355.html | 7/11/2017 | C2686 | 19 | 7 |
| 5260 | promdaily.com | promdaily.com/a-line-princess-sleeveless-sweetheart-floor-length-chiffon-ruffles-dresses-pon1407po606.html | 7/27/2017 | C2687 | 19 | 7 |
| 5261 | promdaily.com | promdaily.com/a-line-princess-straps-sleeveless-beading-knee-length-chiffon-mother-of-the-bride-dresses-powdn14077bn235.html | 4/28/2017 | C2693 | 19 | 23 |
| 5262 | promdaily.com | promdaily.com/a-line-princess-sweetheart-beading-sleeveless-floor-length-tulle-dresses.html | 7/12/2017 | C2688 | 19 | 8 |
| 5263 | promdaily.com | promdaily.com/a-line-princess-sweetheart-crystal-short-mini-tulle-dresses-po15033ev143.html | 7/12/2017 | C2689 | 19 | 8 |
| 5264 | promdaily.com | promdaily.com/a-line-princess-sweetheart-sleeveless-ruched-asymmetrical-chiffon-bridesmaid-dresses-po151010po488.html | 7/27/2017 | C2690 | 19 | 9 |
| 5265 | promdaily.com | promdaily.com/a-line-princess-sweetheart-sleeveless-ruched-asymmetrical-chiffon-bridesmaid-dresses-po151010po488.html | 7/28/2017 | C2691 | 19 | 9 |
| 5266 | promdaily.com | promdaily.com/a-line-princess-v-neck-applique-chiffon-sweep-brush-train-wedding-dresses-po16044143.html | 6/22/2017 | C2694 | 19 | 23 |
| 5267 | promdaily.com | promdaily.com/a-line-princess-v-neck-short-sleeves-floor-length-chiffon-bridesmaid-dress-po16044105.html | 7/11/2017 | C2692 | 19 | 9 |
| 5268 | promdaily.com | promdaily.com/a-line-princess-v-neck-short-sleeves-floor-length-chiffon-bridesmaid-dress-po16044105.html | 7/27/2017 | C2693 | 19 | 9 |
| 5269 | promdaily.com | promdaily.com/a-line-strapless-chapel-trailing-organza-custom-made-bridal-wedding-gowns.html | 7/27/2017 | C2694 | 19 | 10 |
| 5270 | promdaily.com | promdaily.com/a-line-strapless-chapel-trailing-organza-with-beaded-zipper-back-bride-dresses.html | 7/12/2017 | C2695 | 19 | 10 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5271 | promdaily.com | promdaily.com/a-line-strapless-dropped-chapel-trailing-chiffon-beach-wedding-dresses.html | 7/8/2017 | C2696 | 19 | 11 |
| 5272 | promdaily.com | promdaily.com/a-line-strapless-sweetheart-neck-chapel-trailing-organza-bridal-wedding-gowns.html | 7/7/2017 | C2697 | 19 | 11 |
| 5273 | promdaily.com | promdaily.com/a-line-strapless-sweetheart-neck-chapel-trailing-satin-bubble-hem-bridal-gowns.html | 7/22/2017 | C2698 | 19 | 12 |
| 5274 | promdaily.com | promdaily.com/a-line-strapless-sweetheart-neck-tea-length-short-bridal-wedding-gowns.html | 5/2/2017 | C2699 | 19 | 12 |
| 5275 | promdaily.com | promdaily.com/a-line-sweetheart-neckline-chapel-train-lace-bridal-gown-with-applique-pon15066wd396.html | 7/4/2017 | C2700 | 19 | 13 |
| 5276 | promdaily.com | promdaily.com/ball-gown-jewel-neckline-court-train-tulle-bridal-gown-with-lace-pon15066wd273.html | 7/6/2017 | C2701 | 19 | 13 |
| 5277 | promdaily.com | promdaily.com/ball-gown-scoop-neckline-sweep-train-organza-bridal-wear-with-lace-pon15066wd436.html | 7/9/2017 | C2702 | 19 | 14 |
| 5278 | promdaily.com | promdaily.com/ball-gown-strapless-neckline-tea-length-organza-bridal-gown-with-layers-po151212bn84.html | 6/22/2017 | C2695 | 19 | 24 |
| 5279 | promdaily.com | promdaily.com/ball-gown-sweetheart-neckline-court-train-organza-wedding-gown-with-applique-pon15066wd49.html | 6/19/2017 | C2696 | 19 | 24 |
| 5280 | promdaily.com | promdaily.com/ball-gown-sweetheart-neckline-court-train-organza-wedding-gown-with-applique-pon15066wd49.html | 6/23/2017 | C2697 | 19 | 24 |
| 5281 | promdaily.com | promdaily.com/ball-gown-sweetheart-ruffles-sleeveless-knee-length-organza-wedding-dresses-wd16011bn18.html | 6/22/2017 | C2698 | 19 | 25 |
| 5282 | promdaily.com | promdaily.com/bridesmaid-dresses-blue-a-line-one-shoulder-knee-length-chiffon.html | 7/8/2017 | C2703 | 19 | 14 |
| 5283 | promdaily.com | promdaily.com/daffodil-sheath-floor-length-sweetheart-dress.html | 4/30/2017 | C2704 | 19 | 15 |
| 5284 | promdaily.com | promdaily.com/empire-strapless-sleeveless-floor-length-tulle-dress.html | 7/27/2017 | C2705 | 19 | 15 |
| 5285 | promdaily.com | promdaily.com/faddish-a-line-sweetheart-ankle-length-flower-beaded-wedding-dress.html | 7/13/2017 | C2706 | 19 | 16 |
| 5286 | promdaily.com | promdaily.com/lace-ball-gown-sweetheart-neckline-floor-length-tulle-dress.html | 7/22/2017 | C2707 | 19 | 16 |
| 5287 | promdaily.com | promdaily.com/mermaid-off-the-shoulder-neckline-floor-length-lace-bridal-dress-pon15066wd287.html | 6/22/2017 | C2700 | 19 | 25 |
| 5288 | promdaily.com | promdaily.com/mermaid-scoop-neckline-chapel-train-taffeta-bridal-dress-with-applique-pon15066wd395.html | 7/7/2017 | C2708 | 19 | 17 |
| 5289 | promdaily.com | promdaily.com/mother-of-the-bride-dress-with-jacket.html | 6/22/2017 | C2701 | 19 | 26 |
| 5290 | promdaily.com | promdaily.com/pink-floor-length-sweetheart-sheath-column-chiffon.html | 7/27/2017 | C2709 | 19 | 17 |
| 5291 | promdaily.com | promdaily.com/pretty-short-sleeves-taffeta-jacket-wedding-wrap.html?catid=58 | 5/7/2017 | C2710 | 19 | 18 |
| 5292 | promdaily.com | promdaily.com/pretty-short-sleeves-taffeta-jacket-wedding-wrap.html?catid=58 | 7/23/2017 | C2711 | 19 | 18 |
| 5293 | promdaily.com | promdaily.com/princess-straps-neckline-asymmetrical-lace-wedding-gown-po151212bn78.html | 6/22/2017 | C2702 | 19 | 26 |
| 5294 | promdaily.com | promdaily.com/princess-straps-neckline-court-train-chiffon-wedding-gown-with-ruched-po151212bn18.html | 5/7/2017 | C2703 | 19 | 27 |
| 5295 | promdaily.com | promdaily.com/red-mermaid-floor-length-v-neck-dress.html | 4/30/2017 | C2704 | 19 | 27 |
| 5296 | promdaily.com | promdaily.com/review/product/form/id/11900/ | 10/19/2017 | C2705 | 19 | 28 |
| 5297 | promdaily.com | promdaily.com/satin-a-line-tea-length-3-dimensional-flower-bridesmaid-dresses.html | 7/13/2017 | C2712 | 19 | 18 |
| 5298 | promdaily.com | promdaily.com/satin-a-line-tea-length-3-dimensional-flower-bridesmaid-dresses.html | 7/22/2017 | C2713 | 19 | 18 |
| 5299 | promdaily.com | promdaily.com/sheath-column-sleeveless-scoop-chiffon-applique-floor-length-dresses-pon1506ev330.html | 7/13/2017 | C2714 | 19 | 19 |
| 5300 | promdaily.com | promdaily.com/short-sweetheart-satin-bridesmaid-dress.html | 7/9/2017 | C2715 | 19 | 19 |
| 5301 | promdaily.com | promdaily.com/short-sweetheart-satin-bridesmaid-dress.html | 7/22/2017 | C2716 | 19 | 19 |
| 5302 | promdaily.com | promdaily.com/short-sweetheart-satin-bridesmaid-dress.html | 7/23/2017 | C2717 | 19 | 19 |
| 5303 | promdaily.com | promdaily.com/short-wedding-dresses.html | 6/23/2017 | C2706 | 19 | 28 |
| 5304 | promdaily.com | promdaily.com/sleeveless-floor-length-a-line-sweetheart-beading-taffeta-dress.html | 7/22/2017 | C2718 | 19 | 20 |
| 5305 | promdaily.com | promdaily.com/strapless-sheath-column-sleeveless-chocolate-chiffon-bridesmaid-dresses.html | 7/13/2017 | C2719 | 19 | 20 |
| 5306 | promdaily.com | promdaily.com/stylish-blue-mermaid-floor-length-strapless-dress.html | 5/2/2017 | C2707 | 19 | 29 |
| 5307 | promdaily.com | promdaily.com/trumpet-mermaid-off-the-shoulder-court-train-lace-wedding-dresses-wdn04bn556.html | 7/12/2017 | C2720 | 19 | 21 |
| 5308 | promdaily.com | promdaily.com/trumpet-mermaid-sweetheart-sleeveless-beading-taffeta-floor-length-dresses-pon1506ev218.html | 5/4/2017 | C2721 | 19 | 21 |
| 5309 | promsdiary.com | promsdiary.com/a-line-one-shoulder-beading-sleeveless-floor-length-taffeta-dress.html?catid=74 | 7/8/2017 | C2722 | 19 | 31 |
| 5310 | promsdiary.com | promsdiary.com/daffodil-sheath-floor-length-sweetheart-dress.html?catid=74 | 7/7/2017 | C2723 | 19 | 31 |
| 5311 | promsdiary.com | promsdiary.com/stunning-blue-mermaid-floor-length-strapless-dress.html?catid=74 | 6/19/2017 | C2708 | 19 | 33 |
| 5312 | promsdiary.com | promsdiary.com/trumpet-mermaid-sweetheart-sleeveless-beading-floor-length-tulle-dresses-pon1506ev331.html?catid=74 | 7/8/2017 | C2724 | 19 | 32 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5313 | promseller.com | promseller.com/prom-dresses-2017/prom-dresses-under-150 | 7/7/2017 | C2726 | 19 | 35 |
| 5314 | promseller.com | promseller.com/prom-dresses-2017/prom-under-200 | 7/7/2017 | C2727 | 19 | 35 |
| 5315 | promseller.com | promseller.com/prom-dresses-2017?dir=desc&order=position&silhouette1=170 | 5/12/2017 | C2725 | 19 | 36 |
| 5316 | promseller.com | promseller.com/shop-dresses/quinceanera-dresses | 5/14/2017 | C2728 | 19 | 36 |
| 5317 | robedemariagesoiree.com | robedemariagesoiree.com/brides-classique+&+intemporel+sans+manches+appliques+robe+de+mari%C3%A9e+lille-23781.html | 12/15/2016 | C2729 | 19 | 38 |
| 5318 | robedemariagesoiree.com | robedemariagesoiree.com/brides-col+bateau+au+drap%C3%A9e+zip+robe+de+mari%C3%A9e+tunisienne-21583.html | 6/19/2017 | C2709 | 19 | 40 |
| 5319 | robedemariagesoiree.com | robedemariagesoiree.com/brides-col+bateau+zip+empire+robe+de+mari%C3%A9e+de+couleur-21875.html | 6/19/2017 | C2710 | 19 | 40 |
| 5320 | robedemariagesoiree.com | robedemariagesoiree.com/brides-col+en+v+sans+manches+appliques+robe+de+mari%C3%A9e+lille-23736.html | 12/11/2016 | C2730 | 19 | 38 |
| 5321 | robedemariagesoiree.com | robedemariagesoiree.com/brides-eglise+organza+sans+manches+robe+de+mari%C3%A9e+toulouse-18168.html | 6/19/2017 | C2711 | 19 | 41 |
| 5322 | robedemariagesoiree.com | robedemariagesoiree.com/brides-eglise+printemps+appliques+robe+de+mari%C3%A9e+toulouse-18159.html | 12/15/2016 | C2712 | 19 | 41 |
| 5323 | robedemariagesoiree.com | robedemariagesoiree.com/brides-princesse+scintillant+&+brillant+empire+robe+de+mari%C3%A9e+tunisienne-21601.html | 6/19/2017 | C2713 | 19 | 42 |
| 5324 | robedemariagesoiree.com | robedemariagesoiree.com/brides-robes+de+mari%C3%A9es+avec+bol%C3%A9ros+col+en+c%C5%93ur+organza+depot+vente+robe+de+mari%C3%A9e-23829.html | 12/13/2016 | C2731 | 19 | 39 |
| 5325 | robedemariagesoiree.com | robedemariagesoiree.com/brides-salle+int%C3%A9rieure+dentelle+zip+bol%C3%A9ros-23448.html | 1/29/2017 | C2714 | 19 | 42 |
| 5326 | robedemariagesoiree.com | robedemariagesoiree.com/brides-sir%C3%A8ne+printemps+sans+manches+robe+de+mari%C3%A9e+grossesse-21922.html | 6/19/2017 | C2715 | 19 | 43 |
| 5327 | robedemariagesoiree.com | robedemariagesoiree.com/brides-sir%C3%A8ne+taffetas+au+drap%C3%A9e+robe+de+mari%C3%A9e+de+couleur-21885.html | 12/18/2016 | C2716 | 19 | 43 |
| 5328 | robedemariagesoiree.com | robedemariagesoiree.com/brides-sir%C3%A8ne+tra%C3%AEne+moyenne+naturel+robe+de+mari%C3%A9e+toulouse-18157.html | 6/19/2017 | C2717 | 19 | 44 |
| 5329 | robedemariagesoiree.com | robedemariagesoiree.com/brides-taffetas+chic+&+moderne+zip+robe+de+mari%C3%A9e+toulouse-18172.html | 6/19/2017 | C2718 | 19 | 44 |
| 5330 | robedemariagesoiree.com | robedemariagesoiree.com/brides-tra%C3%AEne+longue+printemps+2014+col+en+c%C5%93ur+robe+de+mari%C3%A9e+de+couleur-21890.html | 6/19/2017 | C2719 | 19 | 45 |
| 5331 | robedemariagesoiree.com | robedemariagesoiree.com/brides-tra%C3%AEne+moyenne+brillant+&+s%C3%A9duisant+zip+robe+de+mari%C3%A9e+tunisienne-21602.html | 6/19/2017 | C2720 | 19 | 45 |
| 5332 | robedemariagesoiree.com | robedemariagesoiree.com/brides-tra%C3%AEne+moyenne+printemps+2014+zip+robe+de+mari%C3%A9e+de+couleur-21873.html | 6/19/2017 | C2721 | 19 | 46 |
| 5333 | robedemariagesoiree.com | robedemariagesoiree.com/brides-tra%C3%AEne+moyenne+satin+appliques+robe+de+mari%C3%A9e+lille-23753.html | 12/9/2016 | C2732 | 19 | 39 |
| 5334 | robedemariagesoiree.com | robedemariagesoiree.com/buy121-93.html | 6/19/2017 | C2722 | 19 | 46 |
| 5335 | robedemariagesoiree.com | robedemariagesoiree.com/buy130-136.html | 6/19/2017 | C2723 | 19 | 47 |
| 5336 | robedemariagesoiree.com | robedemariagesoiree.com/buy92-133.html | 1/25/2017 | C2724 | 19 | 47 |
| 5337 | robes-paris.com | robes-paris.com/a-balayage+%2F+pinceau+train+mousseline+polyester+el%C3%A9gant+&+luxeux+robes+de+mari%C3%A9e+2014-5891.html | 6/24/2017 | C2725 | 19 | 49 |
| 5338 | robes-paris.com | robes-paris.com/a-balayage+%2F+pinceau+train+printemps+sans+manches+robes+de+mari%C3%A9e+de+luxe-2137.html | 6/24/2017 | C2726 | 19 | 49 |
| 5339 | robes-paris.com | robes-paris.com/a-eglise+fourreau+naturel+robes+de+mari%C3%A9e+2014-5859.html | 6/23/2017 | C2727 | 19 | 50 |
| 5340 | robes-paris.com | robes-paris.com/a-eglise+sir%C3%A8ne+col+en+c%C5%93ur+robes+de+mari%C3%A9e+2014-5918.html | 6/19/2017 | C2729 | 19 | 50 |
| 5341 | robes-paris.com | robes-paris.com/a-eglise+zip+naturel+robes+de+mari%C3%A9e+2014-2177.html | 6/24/2017 | C2730 | 19 | 51 |
| 5342 | robes-paris.com | robes-paris.com/a-el%C3%A9gant+&+luxeux+zip+naturel+robes+de+mari%C3%A9e+de+luxe-2145.html | 6/24/2017 | C2731 | 19 | 51 |
| 5343 | robes-paris.com | robes-paris.com/a-hiver+sans+manches+zip+robes+de+mari%C3%A9e+de+luxe-2188.html | 6/24/2017 | C2732 | 19 | 52 |
| 5344 | robes-paris.com | robes-paris.com/a-jardin+%2F+ext%C3%A9rieur+manche+courte+dentelle+robes+de+mari%C3%A9e+de+luxe-2133.html | 6/23/2017 | C2733 | 19 | 52 |
| 5345 | robes-paris.com | robes-paris.com/a-jardin+%2F+ext%C3%A9rieur+princesse+zip+robes+de+mari%C3%A9e+de+luxe-2176.html | 6/24/2017 | C2734 | 19 | 53 |
| 5346 | robes-paris.com | robes-paris.com/a-poire+sans+manches+empire+robes+de+mari%C3%A9e+de+luxe-2112.html | 6/22/2017 | C2735 | 19 | 53 |
| 5347 | robes-paris.com | robes-paris.com/a-robes+blanches+simples+sans+manches+d%C3%A9collet%C3%A9+dans+le+dos+robes+de+mari%C3%A9e+2014-1052.html | 6/23/2017 | C2736 | 19 | 54 |
| 5348 | robes-paris.com | robes-paris.com/a-salle+int%C3%A9rieure+printemps+2014+el%C3%A9gant+&+luxeux+robes+de+mari%C3%A9e+de+luxe-2124.html | 6/24/2017 | C2737 | 19 | 54 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5349 | robes-paris.com | robes-paris.com/a-salle+int%C3%A9rieure+printemps+2014+printemps+robes+de+mari%C3%A9e+de+luxe-2147.html | 6/23/2017 | C2738 | 19 | 55 |
| 5350 | robes-paris.com | robes-paris.com/a-tra%C3%AEne+moyenne+sans+bretelles+dentelle+robes+de+mari%C3%A9e+de+luxe-2222.html | 6/22/2017 | C2739 | 19 | 55 |
| 5351 | robes-paris.com | robes-paris.com/a-tra%C3%AEne+moyenne+tulle+zip+robes+de+mari%C3%A9e+de+luxe-2217.html | 6/19/2017 | C2740 | 19 | 56 |
| 5352 | robes-paris.com | robes-paris.com/p120-14.html?page=3 | 6/19/2017 | C2741 | 19 | 56 |
| 5353 | robes-paris.com | robes-paris.com/p84-10.html?page=3 | 6/19/2017 | C2742 | 19 | 57 |
| 5354 | rogersit.com | rogersit.com/g-%CE%91%CE%AF%CE%B8%CE%BF%CF%85%CF%83%CE%B1+halter+%CE%9C%CE%B5+%CE%9A%CE%BF%CF%81%CE%B4%CF%8C%CE%BD%CE%B9%CE%B1+%CE%BD%CF%85%CF%86%CE%B9%CE%BA%CE%AC+%CE%9D%CE%B1%CF%8D%CF%80%CE%BB%CE%B9%CE%BF-21604.html | 6/19/2017 | C2743 | 19 | 59 |
| 5355 | rogersit.com | rogersit.com/g-%CE%95%CE%BA%CE%BB%CE%B7%CF%83%CE%AF%CE%B1+%CE%86%CE%BD%CE%BF%CE%B9%CE%BE%CE%B7+2014+%CE%94%CE%B9%CE%B1%CE%BA%CE%BF%CF%83%CE%BC%CE%B7%CF%84%CE%B9%CE%BA%CE%AC+%CE%95%CF%80%CE%B9%CF%81%CE%AC%CE%BC%CE%BC%CE%B1%CF%84%CE%B1+%CE% | 6/19/2017 | C2744 | 19 | 59 |
| 5356 | rogersit.com | rogersit.com/g-%CE%95%CE%BA%CE%BA%CE%BB%CE%B7%CF%83%CE%AF%CE%B1++%CE%9F%CF%85%CF%81%CE%AC+%CE%BC%CE%AD%CF%84%CF%81%CE%B9%CE%BF%CF%85+%CE%BC%CE%AC%CE%BA%CE%BF%CF%82++%CE%9A%CE%BB%CE%B1%CF%83%CF%83%CE%B9%CE%BA%CF%8C+&+%CE%94%CE%B9%CE%B1%CF% | 6/19/2017 | C2745 | 19 | 60 |
| 5357 | rogersit.com | rogersit.com/g-%CE%9A%CE%B1%CF%81%CE%B4%CE%AF%CE%B1+%CE%86%CE%BD%CE%BF%CE%B9%CE%BE%CE%B7+%CE%93%CF%81%CE%B1%CE%BC%CE%BC%CE%AE+empire+%CE%BD%CF%85%CF%86%CE%B9%CE%BA%CE%AC+%CE%A7%CE%AF%CE%BF%CF%82-18763.html | 6/19/2017 | C2746 | 19 | 60 |
| 5358 | rogersit.com | rogersit.com/g-%CE%A0%CF%81%CE%B9%CE%B3%CE%BA%CE%AF%CF%80%CE%B9%CF%83%CF%83%CE%B1+%CE%9B%CE%AC%CE%BC%CF%88%CE%B7+&+%CE%93%CF%85%CE%AC%CE%BB%CE%B9%CE%BD%CE%BF%CF%83%CE%BC%CE%B1+%CE%91%CE%BC%CE%AC%CE%BD%CE%B9%CE%BA%CE%B F+%CE%BD%CF%85%CF%86%CE%B9%CE%BA%CE%AC+ | 6/19/2017 | C2747 | 19 | 61 |
| 5359 | rogersit.com | rogersit.com/g-%CE%A4%CE%B5%CF%84%CF%81%CE%AC%CE%B3%CF%89%CE%BD%CE%BF+%CE%86%CE%BD%CE%BF%CE%B9%CE%BE%CE%B7+%CE%A6%CF%85%CF%83%CE%B9%CE%BA%CF%8C+%CE%BD%CF%85%CF%86%CE%B9%CE%BA%CE%AC+%CE%9D%CE%B1%CF%8D%CF%80%CE%BB%CE%B9%CE%BF-21607.html | 6/19/2017 | C2748 | 19 | 61 |
| 5360 | rogersit.com | rogersit.com/g-%CE%A4%CF%81%CE%BF%CE%BC%CF%80%CE%AD%CF%84%CE%B1%2F%CE%93%CE%BF%CF%81%CE%B3%CF%8C%CE%BD%CE%B1+%CE%A3%CF%84%CF%81%CE%AC%CF%80%CE%BB%CE%B5%CF%82+%CE%A6%CF%85%CF%83%CE%B9%CE%BA%CF%8C+%CE%BD%CF%85%CF%86%CE%B9%CE%BA%CE%AC+%CE%93%CF%81 | 6/19/2017 | C2749 | 19 | 62 |
| 5361 | rogersit.com | rogersit.com/r101-137.html | 6/19/2017 | C2750 | 19 | 62 |
| 5362 | rogersit.com | rogersit.com/r123-133.html | 6/19/2017 | C2751 | 19 | 63 |
| 5363 | rogersit.com | rogersit.com/r511-133.html | 6/19/2017 | C2752 | 19 | 63 |
| 5364 | rogersit.com | rogersit.com/v-%CE%BD%CF%85%CF%86%CE%B9%CE%BA%CE%AC+%CE%9D%CE%B1%CF%8D%CF%80%CE%BB%CE%B9%CE%BF-133/ | 6/19/2017 | C2753 | 19 | 64 |
| 5365 | saxonarts.com | saxonarts.com/n-accessoarer-52/ | 6/19/2017 | C2754 | 19 | 68 |
| 5366 | saxonarts.com | saxonarts.com/n-br%C3%B6llopskl%C3%A4nningar+arvika-104/ | 6/23/2017 | C2755 | 19 | 68 |
| 5367 | saxonarts.com | saxonarts.com/n-br%C3%B6llopskl%C3%A4nningar+fagersta-98/ | 6/23/2017 | C2756 | 19 | 69 |
| 5368 | saxonarts.com | saxonarts.com/n-designer+br%C3%B6llopskl%C3%A4nningar-15/ | 6/24/2017 | C2757 | 19 | 69 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5369 | saxonarts.com | saxonarts.com/n-spets+brudkl%C3%A4nning-11/?u=400 | 12/15/2016 | C2733 | 19 | 66 |
| 5370 | saxonarts.com | saxonarts.com/s102-9.html?page=5 | 6/23/2017 | C2758 | 19 | 70 |
| 5371 | saxonarts.com | saxonarts.com/s1212-133.html | 6/24/2017 | C2759 | 19 | 70 |
| 5372 | saxonarts.com | saxonarts.com/s1221-9.html | 6/23/2017 | C2760 | 19 | 71 |
| 5373 | saxonarts.com | saxonarts.com/s129-155.html?page=6 | 12/11/2016 | C2734 | 19 | 66 |
| 5374 | saxonarts.com | saxonarts.com/s140-133.html?page=2 | 6/23/2017 | C2761 | 19 | 71 |
| 5375 | saxonarts.com | saxonarts.com/s21-133.html | 6/23/2017 | C2762 | 19 | 72 |
| 5376 | saxonarts.com | saxonarts.com/s21-133.html | 6/24/2017 | C2763 | 19 | 72 |
| 5377 | saxonarts.com | saxonarts.com/s21-133.html | 6/25/2017 | C2764 | 19 | 72 |
| 5378 | saxonarts.com | saxonarts.com/s22-16.html | 12/13/2016 | C2735 | 19 | 67 |
| 5379 | saxonarts.com | saxonarts.com/s23-133.html | 6/24/2017 | C2765 | 19 | 72 |
| 5380 | saxonarts.com | saxonarts.com/s50-133.html | 6/24/2017 | C2766 | 19 | 73 |
| 5381 | saxonarts.com | saxonarts.com/s510-133.html | 6/25/2017 | C2767 | 19 | 73 |
| 5382 | saxonarts.com | saxonarts.com/s513-93.html?page=4 | 6/24/2017 | C2768 | 19 | 74 |
| 5383 | saxonarts.com | saxonarts.com/s52-133.html | 6/24/2017 | C2769 | 19 | 74 |
| 5384 | saxonarts.com | saxonarts.com/s56-137.html | 6/24/2017 | C2770 | 19 | 75 |
| 5385 | saxonarts.com | saxonarts.com/s60-13.html | 6/19/2017 | C2771 | 19 | 75 |
| 5386 | saxonarts.com | saxonarts.com/s60-13.html | 6/24/2017 | C2772 | 19 | 75 |
| 5387 | saxonarts.com | saxonarts.com/s70-137.html | 6/19/2017 | C2773 | 19 | 76 |
| 5388 | saxonarts.com | saxonarts.com/s74-137.html | 6/24/2017 | C2774 | 19 | 76 |
| 5389 | saxonarts.com | saxonarts.com/x-%C3%84rml%C3%B6s+applikation+empire+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21621.html | 6/24/2017 | C2785 | 19 | 77 |
| 5390 | saxonarts.com | saxonarts.com/x-a-linje+cathedral+sl%C3%A4p+v%C3%A5r+2014+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21887.html | 6/24/2017 | C2775 | 19 | 77 |
| 5391 | saxonarts.com | saxonarts.com/x-a-linje+chapel+sl%C3%A4p+hj%C3%A4rtformad+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21608.html | 6/24/2017 | C2776 | 19 | 78 |
| 5392 | saxonarts.com | saxonarts.com/x-a-linje+hj%C3%A4rtformad+sommar+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21592.html | 6/19/2017 | C2777 | 19 | 78 |
| 5393 | saxonarts.com | saxonarts.com/x-a-linje+v%C3%A5r+applikation+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21873.html | 6/25/2017 | C2778 | 19 | 79 |
| 5394 | saxonarts.com | saxonarts.com/x-a-linje+vinter+tC3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21584.html | 6/23/2017 | C2779 | 19 | 79 |
| 5395 | saxonarts.com | saxonarts.com/x-axelbandsl%C3%B6s+b%C3%A4rlbroderi+empire+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21877.html | 6/24/2017 | C2780 | 19 | 80 |
| 5396 | saxonarts.com | saxonarts.com/x-axelbandsl%C3%B6s+b%C3%A4rlbroderi+naturlig+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21598.html | 6/24/2017 | C2781 | 19 | 80 |
| 5397 | saxonarts.com | saxonarts.com/x-axelbandsl%C3%B6s+organza+empire+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21613.html | 6/24/2017 | C2782 | 19 | 81 |
| 5398 | saxonarts.com | saxonarts.com/x-ball+gown%2Faskunge+chic+&+modern+naturlig+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21874.html | 6/24/2017 | C2783 | 19 | 81 |
| 5399 | saxonarts.com | saxonarts.com/x-bateau%2Fb%C3%A5tringning+v%C3%A5r+sk%C3%A4rp+%2F+band+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21875.html | 6/25/2017 | C2784 | 19 | 82 |
| 5400 | saxonarts.com | saxonarts.com/x-cathedral+sl%C3%A4p+%C3%84rml%C3%B6s+sn%C3%B6ra+upp+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21623.html | 6/24/2017 | C2786 | 19 | 82 |
| 5401 | saxonarts.com | saxonarts.com/x-chapel+sl%C3%A4p+axelbandsl%C3%B6s+naturlig+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21620.html | 6/24/2017 | C2787 | 19 | 83 |
| 5402 | saxonarts.com | saxonarts.com/x-chapel+sl%C3%A4p+v%C3%A5r+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21872.html | 6/23/2017 | C2790 | 19 | 83 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 5403 | saxonarts.com | saxonarts.com/x-chapel+sl%C3%A4p+v%C3%A5r+2014+hj%C3%A4rtformad+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21585.html | 6/24/2017 | C2788 | 19 | 84 |
| 5404 | saxonarts.com | saxonarts.com/x-chapel+sl%C3%A4p+v%C3%A5r+bar+rygg+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21934.html | 6/23/2017 | C2789 | 19 | 84 |
| 5405 | saxonarts.com | saxonarts.com/x-court+sl%C3%A4p+%C3%84rml%C3%B6s+applikation+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21618.html | 6/25/2017 | C2791 | 19 | 85 |
| 5406 | saxonarts.com | saxonarts.com/x-court+sl%C3%A4p+chic+&+modern+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21924.html | 6/24/2017 | C2792 | 19 | 85 |
| 5407 | saxonarts.com | saxonarts.com/x-court+sl%C3%A4p+chic+&+modern+naturlig+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21904.html | 6/23/2017 | C2793 | 19 | 86 |
| 5408 | saxonarts.com | saxonarts.com/x-court+sl%C3%A4p+glittra+&+skin+glamor%C3%B6s+&+dramatisk+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21601.html | 6/19/2017 | C2794 | 19 | 86 |
| 5409 | saxonarts.com | saxonarts.com/x-court+sl%C3%A4p+kort+%C3%A4rm+cap+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21610.html | 6/23/2017 | C2795 | 19 | 87 |
| 5410 | saxonarts.com | saxonarts.com/x-court+sl%C3%A4p+organza+v%C3%A5r+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21905.html | 6/19/2017 | C2796 | 19 | 87 |
| 5411 | saxonarts.com | saxonarts.com/x-court+sl%C3%A4p+v%C3%A5r+2014+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21628.html | 6/24/2017 | C2797 | 19 | 88 |
| 5412 | saxonarts.com | saxonarts.com/x-court+sl%C3%A4p+v%C3%A5r+2014+organza+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21928.html | 6/19/2017 | C2798 | 19 | 88 |
| 5413 | saxonarts.com | saxonarts.com/x-court+sl%C3%A4p+v%C3%A5r+2014+v%C3%A5r+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21602.html | 6/19/2017 | C2799 | 19 | 89 |
| 5414 | saxonarts.com | saxonarts.com/x-court+sl%C3%A4p+v%C3%A5r+empire+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21629.html | 6/23/2017 | C2800 | 19 | 89 |
| 5415 | saxonarts.com | saxonarts.com/x-fall+2013+bateau+2Fb%C3%A5tringning+spets+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21619.html | 6/24/2017 | C2801 | 19 | 90 |
| 5416 | saxonarts.com | saxonarts.com/x-glittra+&+skin+glamor%C3%B6s+&+dramatisk+naturlig+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21609.html | 6/24/2017 | C2802 | 19 | 90 |
| 5417 | saxonarts.com | saxonarts.com/x-glittra+&+skin+halter+sn%C3%B6ra+upp+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21604.html | 6/23/2017 | C2803 | 19 | 91 |
| 5418 | saxonarts.com | saxonarts.com/x-glittra+&+skin+halter+sn%C3%B6ra+upp+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21604.html | 6/24/2017 | C2804 | 19 | 91 |
| 5419 | saxonarts.com | saxonarts.com/x-glittra+&+skin+halter+sn%C3%B6ra+upp+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21604.html | 6/25/2017 | C2805 | 19 | 91 |
| 5420 | saxonarts.com | saxonarts.com/x-hall+court+sl%C3%A4p+v%C3%A5r+2014+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21898.html | 6/19/2017 | C2806 | 19 | 91 |
| 5421 | saxonarts.com | saxonarts.com/x-hall+court+sl%C3%A4p+v%C3%A5r+2014+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21898.html | 6/22/2017 | C2807 | 19 | 91 |
| 5422 | saxonarts.com | saxonarts.com/x-hall+hj%C3%A4rtformad+dragkedja+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21876.html | 6/25/2017 | C2808 | 19 | 92 |
| 5423 | saxonarts.com | saxonarts.com/x-hall+v%C3%A5r+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21896.html | 6/23/2017 | C2810 | 19 | 92 |
| 5424 | saxonarts.com | saxonarts.com/x-hall+v%C3%A5r+2014+v%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21897.html | 6/24/2017 | C2809 | 19 | 93 |
| 5425 | saxonarts.com | saxonarts.com/x-halter+dragkedja+naturlig+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21913.html | 6/23/2017 | C2811 | 19 | 93 |
| 5426 | saxonarts.com | saxonarts.com/x-hj%C3%A4rtformad+%C3%84rml%C3%B6s+applikation+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21615.html | 6/22/2017 | C2812 | 19 | 94 |
| 5427 | saxonarts.com | saxonarts.com/x-hj%C3%A4rtformad+%C3%84rml%C3%B6s+blomma+(or)+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21605.html | 6/24/2017 | C2813 | 19 | 94 |
| 5428 | saxonarts.com | saxonarts.com/x-hj%C3%A4rtformad+glamor%C3%B6s+&+dramatisk+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21606.html | 6/24/2017 | C2814 | 19 | 95 |
| 5429 | saxonarts.com | saxonarts.com/x-kyrka+%C3%84rml%C3%B6s+dragkedja+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21921.html | 6/24/2017 | C2817 | 19 | 95 |
| 5430 | saxonarts.com | saxonarts.com/x-kyrka+a-linje+organza+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21911.html | 6/24/2017 | C2815 | 19 | 96 |
| 5431 | saxonarts.com | saxonarts.com/x-kyrka+axelbandsl%C3%A5%C3%B6s+taft+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21594.html | 6/24/2017 | C2816 | 19 | 96 |
| 5432 | saxonarts.com | saxonarts.com/x-kyrka+chapel+sl%C3%A4p+naturlig+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21903.html | 6/24/2017 | C2818 | 19 | 97 |
| 5433 | saxonarts.com | saxonarts.com/x-kyrka+chapel+sl%C3%A4p+rynkad+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21878.html | 6/24/2017 | C2819 | 19 | 97 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5434 | saxonarts.com | saxonarts.com/x-kyrka+court+sl%C3%A4p+chic+&+modern+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21906.html | 6/25/2017 | C2820 | 19 | 98 |
| 5435 | saxonarts.com | saxonarts.com/x-kyrka+glittra+&+skin+axelbandsl%C3%B6s+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21579.html | 6/24/2017 | C2821 | 19 | 98 |
| 5436 | saxonarts.com | saxonarts.com/x-kyrka+hj%C3%A4rtformad+dragkedja+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21882.html | 6/24/2017 | C2822 | 19 | 99 |
| 5437 | saxonarts.com | saxonarts.com/x-kyrka+prinsess+naturlig+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21881.html | 6/19/2017 | C2823 | 19 | 99 |
| 5438 | saxonarts.com | saxonarts.com/x-kyrka+prinsess+naturlig+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21881.html | 6/23/2017 | C2824 | 19 | 99 |
| 5439 | saxonarts.com | saxonarts.com/x-kyrka+prinsess+naturlig+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21881.html | 6/24/2017 | C2825 | 19 | 99 |
| 5440 | saxonarts.com | saxonarts.com/x-kyrka+sweep+sl%C3%A4p+illusion+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21925.html | 6/19/2017 | C2826 | 19 | 100 |
| 5441 | saxonarts.com | saxonarts.com/x-kyrka+taft+naturlig+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21616.html | 6/23/2017 | C2827 | 19 | 100 |
| 5442 | saxonarts.com | saxonarts.com/x-kyrka+taft+v%C3%A5r+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21920.html | 6/24/2017 | C2828 | 19 | 101 |
| 5443 | saxonarts.com | saxonarts.com/x-kyrka+v%C3%A5r+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21889.html | 6/24/2017 | C2829 | 19 | 101 |
| 5444 | saxonarts.com | saxonarts.com/x-organza+v%C3%A5r+empire+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21611.html | 6/24/2017 | C2830 | 19 | 102 |
| 5445 | saxonarts.com | saxonarts.com/x-prinsess+hj%C3%A4rtformad+organza+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21631.html | 6/23/2017 | C2831 | 19 | 102 |
| 5446 | saxonarts.com | saxonarts.com/x-sat%C3%A4ng+v%C3%A5r+dragkedja+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21899.html | 6/19/2017 | C2832 | 19 | 103 |
| 5447 | saxonarts.com | saxonarts.com/x-sat%C3%A4ng+v%C3%A5r+dragkedja+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21899.html | 6/24/2017 | C2833 | 19 | 103 |
| 5448 | saxonarts.com | saxonarts.com/x-sheath+v%C3%A5r+2014+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21918.html | 6/24/2017 | C2834 | 19 | 103 |
| 5449 | saxonarts.com | saxonarts.com/x-sheath+v-ringad+draperad+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21917.html | 6/25/2017 | C2835 | 19 | 104 |
| 5450 | saxonarts.com | saxonarts.com/x-sj%C3%B6jungfru%20bateau/b%C3%A5tringning%20chic%20&%20modern%20billiga%20br%C3%B6llopskl%C3%A4nningar-1042.html | 6/23/2017 | C2836 | 19 | 104 |
| 5451 | saxonarts.com | saxonarts.com/x-sj%C3%B6jungfru+applikation+dragkedja+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21922.html | 6/24/2017 | C2837 | 19 | 105 |
| 5452 | saxonarts.com | saxonarts.com/x-sj%C3%B6jungfru+taft+broderi+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21895.html | 6/24/2017 | C2838 | 19 | 105 |
| 5453 | saxonarts.com | saxonarts.com/x-sj%C3%B6jungfru+v%C3%A5r+dragkedja+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21622.html | 6/24/2017 | C2839 | 19 | 106 |
| 5454 | saxonarts.com | saxonarts.com/x-spets+elegant+&+lyxig+naturlig+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21888.html | 6/24/2017 | C2840 | 19 | 106 |
| 5455 | saxonarts.com | saxonarts.com/x-spets+elegant+&+lyxig+spets+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21595.html | 6/24/2017 | C2841 | 19 | 107 |
| 5456 | saxonarts.com | saxonarts.com/x-sweep+sl%C3%A4p+chiffong+empire+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21927.html | 6/24/2017 | C2842 | 19 | 107 |
| 5457 | saxonarts.com | saxonarts.com/x-taft+%C3%84rml%C3%B6s+naturlig+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21583.html | 6/23/2017 | C2843 | 19 | 108 |
| 5458 | saxonarts.com | saxonarts.com/x-taft+%C3%84rml%C3%B6s+naturlig+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21583.html | 6/24/2017 | C2844 | 19 | 108 |
| 5459 | saxonarts.com | saxonarts.com/x-tr%C3%A4dg%C3%A5rd%2Futomhus+chapel+sl%C3%A4p+v%C3%A5r+2014+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21612.html | 6/24/2017 | C2845 | 19 | 108 |
| 5460 | saxonarts.com | saxonarts.com/x-tr%C3%A4dg%C3%A5rd%2Futomhus+prinsess+v%C3%A5r+2014+lyx+br%C3%B6llopskl%C3%A4nningar-2126.html | 6/22/2017 | C2846 | 19 | 109 |
| 5461 | saxonarts.com | saxonarts.com/x-v%C3%A5r+%C3%84rml%C3%B6s+b%C3%A4rlbroderi+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21593.html | 6/24/2017 | C2855 | 19 | 109 |
| 5462 | saxonarts.com | saxonarts.com/x-v%C3%A5r+%C3%84rml%C3%B6s+draperad+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21885.html | 6/24/2017 | C2856 | 19 | 110 |
| 5463 | saxonarts.com | saxonarts.com/x-v%C3%A5r+%C3%84rml%C3%B6s+naturlig+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21617.html | 12/11/2016 | C2857 | 19 | 110 |
| 5464 | saxonarts.com | saxonarts.com/x-v%C3%A5r+2014+%C3%84rml%C3%B6s+empire+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21625.html | 6/24/2017 | C2848 | 19 | 111 |
| 5465 | saxonarts.com | saxonarts.com/x-v%C3%A5r+2014+bateau%2Fb%C3%A5tringning+elegant+&+lyxig+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21919.html | 6/24/2017 | C2847 | 19 | 111 |
| 5466 | saxonarts.com | saxonarts.com/x-v%C3%A5r+2014+chic+&+modern+dragkedja+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21901.html | 6/24/2017 | C2849 | 19 | 112 |
| 5467 | saxonarts.com | saxonarts.com/x-v%C3%A5r+2014+chic+&+modern+v%C3%A5r+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21916.html | 6/24/2017 | C2850 | 19 | 112 |
| 5468 | saxonarts.com | saxonarts.com/x-v%C3%A5r+2014+organza+dragkedja+br%C3%B6llopskl%C3%A4nningar+torsh%C3%A4lla-21915.html | 6/24/2017 | C2851 | 19 | 113 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5469 | saxonarts.com | saxonarts.com/x-v%C3%A5r+2014+rosett+naturlig+br%C3%B6llopskl%C3%A4nningar+s%C3%B6dert%C3%A4lje-21890.html | 6/23/2017 | C2852 | 19 | 113 |
| 5470 | saxonarts.com | saxonarts.com/x-v%C3%A5r+2014+square%2Ffyrkantig+naturlig+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21607.html | 6/24/2017 | C2853 | 19 | 114 |
| 5471 | saxonarts.com | saxonarts.com/x-v%C3%A5r+2014+v%C3%A5r+knappar+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21614.html | 6/24/2017 | C2854 | 19 | 114 |
| 5472 | saxonarts.com | saxonarts.com/x-v-ringad+kl%C3%A4nningarf%C3%B6rmottagning+h%C3%B6st+br%C3%B6llopskl%C3%A4nningar+link%C3%B6ping-21597.html | 6/23/2017 | C2858 | 19 | 115 |
| 5473 | sdisurvey.com | sdisurvey.com/busana140-10.html?page=9 | 6/19/2017 | C2859 | 19 | 117 |
| 5474 | sdisurvey.com | sdisurvey.com/busana20-13.html?page=4 | 6/19/2017 | C2860 | 19 | 117 |
| 5475 | sdisurvey.com | sdisurvey.com/busana23-13.html?page=2 | 6/19/2017 | C2861 | 19 | 118 |
| 5476 | sdisurvey.com | sdisurvey.com/busana36-9.html?page=27 | 6/19/2017 | C2862 | 19 | 118 |
| 5477 | sdisurvey.com | sdisurvey.com/busana44-13.html | 6/19/2017 | C2863 | 19 | 119 |
| 5478 | sdisurvey.com | sdisurvey.com/i-ekor+sweep%2Fbrush+sweetheart+ritsleting+busana+pernikahan+2014-5926.html | 6/19/2017 | C2864 | 19 | 119 |
| 5479 | sdisurvey.com | sdisurvey.com/i-kebun%2Foutdoor+ekor+sweep%2Fbrush+musim+semi+busana+pernikahan+2014-5906.html | 6/19/2017 | C2865 | 19 | 120 |
| 5480 | sdisurvey.com | sdisurvey.com/i-kereta+api+kapel+satin+alami+busana+pernikahan+2014-5875.html | 6/19/2017 | C2866 | 19 | 120 |
| 5481 | sofiehouse.co | sofiehouse.co/a-line-cowl-neck-deep-v-back-long-mint-green-chiffon-wedding-guest-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 3 |
| 5482 | sofiehouse.co | sofiehouse.co/a-line-cowl-neck-deep-v-back-long-mint-green-chiffon-wedding-guest-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 3 |
| 5483 | sofiehouse.co | sofiehouse.co/a-line-cowl-neck-v-back-short-mint-green-chiffon-wedding-guest-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 3 |
| 5484 | sofiehouse.co | sofiehouse.co/a-line-cowl-neck-v-back-short-mint-green-chiffon-wedding-guest-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 3 |
| 5485 | sofiehouse.co | sofiehouse.co/a-line-halter-knee-length-short-white-chiffon-bridesmaid-dress-with-belt-flowers.html | 9/21/2018 | I2736 | 20 | 4 |
| 5486 | sofiehouse.co | sofiehouse.co/a-line-halter-knee-length-short-white-chiffon-bridesmaid-dress-with-belt-flowers.html | 3/14/2019 | I2737 | 20 | 4 |
| 5487 | sofiehouse.co | sofiehouse.co/a-line-halter-low-back-short-pink-chiffon-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 4 |
| 5488 | sofiehouse.co | sofiehouse.co/a-line-halter-low-back-short-pink-chiffon-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 4 |
| 5489 | sofiehouse.co | sofiehouse.co/a-line-halter-v-neck-long-purple-chiffon-wedding-guest-bridesmaid-dress-with-ruffle.html | 9/21/2018 | I2736 | 20 | 5 |
| 5490 | sofiehouse.co | sofiehouse.co/a-line-halter-v-neck-long-purple-chiffon-wedding-guest-bridesmaid-dress-with-ruffle.html | 3/14/2019 | I2737 | 20 | 5 |
| 5491 | sofiehouse.co | sofiehouse.co/a-line-high-neck-chapel-train-organza-lace-simple-wedding-dress-with-short-sleeves.html | 9/21/2018 | I2736 | 20 | 5 |
| 5492 | sofiehouse.co | sofiehouse.co/a-line-high-neck-chapel-train-organza-lace-simple-wedding-dress-with-short-sleeves.html | 1/16/2019 | I2747 | 20 | 5 |
| 5493 | sofiehouse.co | sofiehouse.co/a-line-high-neck-chapel-train-organza-lace-simple-wedding-dress-with-short-sleeves.html | 3/14/2019 | I2737 | 20 | 5 |
| 5494 | sofiehouse.co | sofiehouse.co/a-line-high-neck-court-train-silk-satin-wedding-dress-with-short-sleeves.html | 9/21/2018 | I2736 | 20 | 6 |
| 5495 | sofiehouse.co | sofiehouse.co/a-line-high-neck-court-train-silk-satin-wedding-dress-with-short-sleeves.html | 1/16/2019 | I2747 | 20 | 6 |
| 5496 | sofiehouse.co | sofiehouse.co/a-line-high-neck-court-train-silk-satin-wedding-dress-with-short-sleeves.html | 3/14/2019 | I2737 | 20 | 6 |
| 5497 | sofiehouse.co | sofiehouse.co/a-line-one-shoulder-champagne-silk-satin-bridesmaid-dress-with-black-sash.html | 9/21/2018 | I2736 | 20 | 6 |
| 5498 | sofiehouse.co | sofiehouse.co/a-line-one-shoulder-champagne-silk-satin-bridesmaid-dress-with-black-sash.html | 3/14/2019 | I2737 | 20 | 6 |
| 5499 | sofiehouse.co | sofiehouse.co/a-line-one-shoulder-short-blue-chiffon-ruched-wedding-guest-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 7 |
| 5500 | sofiehouse.co | sofiehouse.co/a-line-one-shoulder-short-blue-chiffon-ruched-wedding-guest-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 7 |
| 5501 | sofiehouse.co | sofiehouse.co/a-line-one-shoulder-short-purple-lace-wedding-guest-bridesmaid-dress-with-belt.html | 9/21/2018 | I2736 | 20 | 7 |
| 5502 | sofiehouse.co | sofiehouse.co/a-line-one-shoulder-short-purple-lace-wedding-guest-bridesmaid-dress-with-belt.html | 3/14/2019 | I2737 | 20 | 7 |
| 5503 | sofiehouse.co | sofiehouse.co/a-line-princess-cap-sleeve-v-neck-empire-waist-lace-wedding-dress-sheer-back.html | 9/21/2018 | I2736 | 20 | 8 |
| 5504 | sofiehouse.co | sofiehouse.co/a-line-princess-cap-sleeve-v-neck-empire-waist-lace-wedding-dress-sheer-back.html | 1/16/2019 | I2747 | 20 | 8 |
| 5505 | sofiehouse.co | sofiehouse.co/a-line-princess-cap-sleeve-v-neck-empire-waist-lace-wedding-dress-sheer-back.html | 3/14/2019 | I2737 | 20 | 8 |
| 5506 | sofiehouse.co | sofiehouse.co/a-line-princess-knee-length-short-white-chiffon-ruffle-layered-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 8 |
| 5507 | sofiehouse.co | sofiehouse.co/a-line-princess-knee-length-short-white-chiffon-ruffle-layered-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 8 |
| 5508 | sofiehouse.co | sofiehouse.co/a-line-princess-strapless-sweetheart-vintage-lace-wedding-dress-with-beading.html | 9/21/2018 | I2736 | 20 | 9 |
| 5509 | sofiehouse.co | sofiehouse.co/a-line-princess-strapless-sweetheart-vintage-lace-wedding-dress-with-beading.html | 1/16/2019 | I2747 | 20 | 9 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 5510 | sofiehouse.co | sofiehouse.co/a-line-princess-strapless-sweetheart-vintage-lace-wedding-dress-with-beading.html | 3/14/2019 | I2737 | 20 | 9 |
| 5511 | sofiehouse.co | sofiehouse.co/a-line-scoop-neck-cap-sleeve-open-back-short-black-lace-bridesmaid-dress-with-belt.html | 9/21/2018 | I2736 | 20 | 9 |
| 5512 | sofiehouse.co | sofiehouse.co/a-line-scoop-neck-cap-sleeve-open-back-short-black-lace-bridesmaid-dress-with-belt.html | 3/14/2019 | I2737 | 20 | 9 |
| 5513 | sofiehouse.co | sofiehouse.co/a-line-scoop-neck-open-back-short-light-blue-chiffon-bridesmaid-dress-with-bow-sash.html | 9/21/2018 | I2736 | 20 | 10 |
| 5514 | sofiehouse.co | sofiehouse.co/a-line-scoop-neck-open-back-short-light-blue-chiffon-bridesmaid-dress-with-bow-sash.html | 3/14/2019 | I2737 | 20 | 10 |
| 5515 | sofiehouse.co | sofiehouse.co/a-line-square-chapel-train-modest-lace-wedding-dress-with-short-sleeves.html | 9/21/2018 | I2736 | 20 | 10 |
| 5516 | sofiehouse.co | sofiehouse.co/a-line-square-chapel-train-modest-lace-wedding-dress-with-short-sleeves.html | 1/16/2019 | I2747 | 20 | 10 |
| 5517 | sofiehouse.co | sofiehouse.co/a-line-square-chapel-train-modest-lace-wedding-dress-with-short-sleeves.html | 3/14/2019 | I2737 | 20 | 10 |
| 5518 | sofiehouse.co | sofiehouse.co/a-line-square-chapel-train-modest-wedding-dress-with-short-sleeves.html | 9/21/2018 | I2736 | 20 | 11 |
| 5519 | sofiehouse.co | sofiehouse.co/a-line-square-chapel-train-modest-wedding-dress-with-short-sleeves.html | 1/16/2019 | I2747 | 20 | 11 |
| 5520 | sofiehouse.co | sofiehouse.co/a-line-square-chapel-train-modest-wedding-dress-with-short-sleeves.html | 3/14/2019 | I2737 | 20 | 11 |
| 5521 | sofiehouse.co | sofiehouse.co/a-line-square-chapel-train-short-sleeves-pick-up-skirt-wedding-dress.html | 9/21/2018 | I2736 | 20 | 11 |
| 5522 | sofiehouse.co | sofiehouse.co/a-line-square-chapel-train-short-sleeves-pick-up-skirt-wedding-dress.html | 1/16/2019 | I2747 | 20 | 11 |
| 5523 | sofiehouse.co | sofiehouse.co/a-line-square-chapel-train-short-sleeves-pick-up-skirt-wedding-dress.html | 3/14/2019 | I2737 | 20 | 11 |
| 5524 | sofiehouse.co | sofiehouse.co/a-line-square-court-train-cap-sleeve-tiered-ruffle-wedding-dress.html | 9/21/2018 | I2736 | 20 | 12 |
| 5525 | sofiehouse.co | sofiehouse.co/a-line-square-court-train-cap-sleeve-tiered-ruffle-wedding-dress.html | 1/16/2019 | I2747 | 20 | 12 |
| 5526 | sofiehouse.co | sofiehouse.co/a-line-square-court-train-cap-sleeve-tiered-ruffle-wedding-dress.html | 3/14/2019 | I2737 | 20 | 12 |
| 5527 | sofiehouse.co | sofiehouse.co/a-line-square-neck-court-train-cap-sleeve-satin-wedding-dress.html | 9/21/2018 | I2736 | 20 | 12 |
| 5528 | sofiehouse.co | sofiehouse.co/a-line-square-neck-court-train-cap-sleeve-satin-wedding-dress.html | 3/14/2019 | I2737 | 20 | 12 |
| 5529 | sofiehouse.co | sofiehouse.co/a-line-strapless-dropped-waist-satin-embroidered-beaded-wedding-dress-with-flower-sash.html | 9/21/2018 | I2736 | 20 | 13 |
| 5530 | sofiehouse.co | sofiehouse.co/a-line-strapless-dropped-waist-satin-embroidered-beaded-wedding-dress-with-flower-sash.html | 1/16/2019 | I2747 | 20 | 13 |
| 5531 | sofiehouse.co | sofiehouse.co/a-line-strapless-dropped-waist-satin-embroidered-beaded-wedding-dress-with-flower-sash.html | 3/14/2019 | I2737 | 20 | 13 |
| 5532 | sofiehouse.co | sofiehouse.co/a-line-strapless-short-blue-satin-black-lace-bow-wedding-guest-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 13 |
| 5533 | sofiehouse.co | sofiehouse.co/a-line-strapless-short-blue-satin-black-lace-bow-wedding-guest-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 13 |
| 5534 | sofiehouse.co | sofiehouse.co/a-line-strapless-short-ivory-cream-chiffon-ruffle-wedding-guest-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 14 |
| 5535 | sofiehouse.co | sofiehouse.co/a-line-strapless-short-ivory-cream-chiffon-ruffle-wedding-guest-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 14 |
| 5536 | sofiehouse.co | sofiehouse.co/a-line-strapless-sweetheart-chiffon-ruched-beading-wedding-dress-with-train.html | 9/21/2018 | I2736 | 20 | 14 |
| 5537 | sofiehouse.co | sofiehouse.co/a-line-strapless-sweetheart-chiffon-ruched-beading-wedding-dress-with-train.html | 3/14/2019 | I2737 | 20 | 14 |
| 5538 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-court-train-silk-satin-plus-size-vintage-wedding-dress-with-beading-and-corset.html | 9/21/2018 | I2736 | 20 | 15 |
| 5539 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-court-train-silk-satin-plus-size-vintage-wedding-dress-with-beading-and-corset.html | 1/16/2019 | I2747 | 20 | 15 |
| 5540 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-court-train-silk-satin-plus-size-vintage-wedding-dress-with-beading-and-corset.html | 3/14/2019 | I2737 | 20 | 15 |
| 5541 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-high-low-coral-chiffon-ruched-wedding-guest-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 15 |
| 5542 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-high-low-coral-chiffon-ruched-wedding-guest-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 15 |
| 5543 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-knee-length-short-black-silk-satin-bridesmaid-dress-with-sash.html | 9/21/2018 | I2736 | 20 | 16 |
| 5544 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-knee-length-short-black-silk-satin-bridesmaid-dress-with-sash.html | 3/14/2019 | I2737 | 20 | 16 |
| 5545 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-knee-length-short-navy-blue-chiffon-bridesmaid-dress-with-flowers-and-ruffles.html | 9/21/2018 | I2736 | 20 | 16 |
| 5546 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-knee-length-short-navy-blue-chiffon-bridesmaid-dress-with-flowers-and-ruffles.html | 3/14/2019 | I2737 | 20 | 16 |
| 5547 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-lace-wedding-dress-with-beading-ruched-belt.html | 9/21/2018 | I2736 | 20 | 17 |
| 5548 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-lace-wedding-dress-with-beading-ruched-belt.html | 3/14/2019 | I2737 | 20 | 17 |
| 5549 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-mini-short-grey-satin-bridesmaid-dress-with-flower.html | 9/21/2018 | I2736 | 20 | 17 |
| 5550 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-mini-short-grey-satin-bridesmaid-dress-with-flower.html | 3/14/2019 | I2737 | 20 | 17 |
| 5551 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-ruched-satin-embroidery-beading-wedding-dress-with-flower-buttons.html | 9/21/2018 | I2736 | 20 | 18 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5552 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-ruched-satin-embroidery-beading-wedding-dress-with-flower-buttons.html | 3/14/2019 | I2737 | 20 | 18 |
| 5553 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-short-charcoal-grey-chiffon-ruffle-bridesmaid-dress-with-black-sash.html | 9/21/2018 | I2736 | 20 | 18 |
| 5554 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-short-charcoal-grey-chiffon-ruffle-bridesmaid-dress-with-black-sash.html | 3/14/2019 | I2737 | 20 | 18 |
| 5555 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-sweep-train-corset-back-taffeta-plus-size-wedding-dress-with-beading.html | 9/21/2018 | I2736 | 20 | 19 |
| 5556 | sofiehouse.co | sofiehouse.co/a-line-sweetheart-sweep-train-corset-back-taffeta-plus-size-wedding-dress-with-beading.html | 3/14/2019 | I2737 | 20 | 19 |
| 5557 | sofiehouse.co | sofiehouse.co/a-line-v-neck-cap-sleeve-low-back-long-purple-satin-lace-bridesmaid-dress-with-sash-bow.html | 9/21/2018 | I2736 | 20 | 19 |
| 5558 | sofiehouse.co | sofiehouse.co/a-line-v-neck-cap-sleeve-low-back-long-purple-satin-lace-bridesmaid-dress-with-sash-bow.html | 3/14/2019 | I2737 | 20 | 19 |
| 5559 | sofiehouse.co | sofiehouse.co/a-line-v-neck-cap-sleeve-short-champagne-satin-black-lace-bridesmaid-dress-with-sash.html | 9/21/2018 | I2736 | 20 | 20 |
| 5560 | sofiehouse.co | sofiehouse.co/a-line-v-neck-cap-sleeve-short-champagne-satin-black-lace-bridesmaid-dress-with-sash.html | 3/14/2019 | I2737 | 20 | 20 |
| 5561 | sofiehouse.co | sofiehouse.co/a-line-v-neck-chapel-train-organza-plus-size-wedding-dress-with-beading-and-straps.html | 9/21/2018 | I2736 | 20 | 20 |
| 5562 | sofiehouse.co | sofiehouse.co/a-line-v-neck-chapel-train-organza-plus-size-wedding-dress-with-beading-and-straps.html | 1/16/2019 | I2747 | 20 | 20 |
| 5563 | sofiehouse.co | sofiehouse.co/a-line-v-neck-chapel-train-organza-plus-size-wedding-dress-with-beading-and-straps.html | 3/14/2019 | I2737 | 20 | 20 |
| 5564 | sofiehouse.co | sofiehouse.co/a-line-v-neck-chapel-train-organza-wedding-dress-with-short-sleeves.html | 9/21/2018 | I2736 | 20 | 21 |
| 5565 | sofiehouse.co | sofiehouse.co/a-line-v-neck-chapel-train-organza-wedding-dress-with-short-sleeves.html | 1/16/2019 | I2747 | 20 | 21 |
| 5566 | sofiehouse.co | sofiehouse.co/a-line-v-neck-chapel-train-organza-wedding-dress-with-short-sleeves.html | 3/14/2019 | I2737 | 20 | 21 |
| 5567 | sofiehouse.co | sofiehouse.co/a-line-v-neck-court-train-modest-designer-lace-plus-size-wedding-dresses-with-beading.html | 9/21/2018 | I2736 | 20 | 21 |
| 5568 | sofiehouse.co | sofiehouse.co/a-line-v-neck-court-train-modest-designer-lace-plus-size-wedding-dresses-with-beading.html | 1/16/2019 | I2747 | 20 | 21 |
| 5569 | sofiehouse.co | sofiehouse.co/a-line-v-neck-court-train-modest-designer-lace-plus-size-wedding-dresses-with-beading.html | 3/14/2019 | I2737 | 20 | 21 |
| 5570 | sofiehouse.co | sofiehouse.co/a-line-v-neck-knee-length-short-purple-chiffon-bridesmaid-dress-with-cap-sleeves-and-ruffles.html | 9/21/2018 | I2736 | 20 | 22 |
| 5571 | sofiehouse.co | sofiehouse.co/a-line-v-neck-knee-length-short-purple-chiffon-bridesmaid-dress-with-cap-sleeves-and-ruffles.html | 3/14/2019 | I2737 | 20 | 22 |
| 5572 | sofiehouse.co | sofiehouse.co/ball-gown-sheer-illusion-neckline-champagne-lace-tulle-wedding-dress-with-belt.html | 9/21/2018 | I2736 | 20 | 22 |
| 5573 | sofiehouse.co | sofiehouse.co/ball-gown-sheer-illusion-neckline-champagne-lace-tulle-wedding-dress-with-belt.html | 1/16/2019 | I2747 | 20 | 22 |
| 5574 | sofiehouse.co | sofiehouse.co/ball-gown-sheer-illusion-neckline-champagne-lace-tulle-wedding-dress-with-belt.html | 3/14/2019 | I2737 | 20 | 22 |
| 5575 | sofiehouse.co | sofiehouse.co/ball-gown-sheer-illusion-neckline-tulle-beaded-wedding-dress-with-low-back.html | 9/21/2018 | I2736 | 20 | 23 |
| 5576 | sofiehouse.co | sofiehouse.co/ball-gown-sheer-illusion-neckline-tulle-beaded-wedding-dress-with-low-back.html | 1/16/2019 | I2747 | 20 | 23 |
| 5577 | sofiehouse.co | sofiehouse.co/ball-gown-sheer-illusion-neckline-tulle-beaded-wedding-dress-with-low-back.html | 3/14/2019 | I2737 | 20 | 23 |
| 5578 | sofiehouse.co | sofiehouse.co/ball-gown-square-court-train-short-sleeves-wedding-dress-with-ruffles.html | 9/21/2018 | I2736 | 20 | 23 |
| 5579 | sofiehouse.co | sofiehouse.co/ball-gown-square-court-train-short-sleeves-wedding-dress-with-ruffles.html | 1/16/2019 | I2747 | 20 | 23 |
| 5580 | sofiehouse.co | sofiehouse.co/ball-gown-square-court-train-short-sleeves-wedding-dress-with-ruffles.html | 3/14/2019 | I2737 | 20 | 23 |
| 5581 | sofiehouse.co | sofiehouse.co/ball-gown-square-neck-embroidery-beading-tulle-wedding-dress-with-straps.html | 9/21/2018 | I2736 | 20 | 24 |
| 5582 | sofiehouse.co | sofiehouse.co/ball-gown-square-neck-embroidery-beading-tulle-wedding-dress-with-straps.html | 1/16/2019 | I2747 | 20 | 24 |
| 5583 | sofiehouse.co | sofiehouse.co/ball-gown-square-neck-embroidery-beading-tulle-wedding-dress-with-straps.html | 3/14/2019 | I2737 | 20 | 24 |
| 5584 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-fitted-dropped-waist-satin-embroidered-beaded-wedding-dress.html | 9/21/2018 | I2736 | 20 | 24 |
| 5585 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-fitted-dropped-waist-satin-embroidered-beaded-wedding-dress.html | 1/16/2019 | I2747 | 20 | 24 |
| 5586 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-fitted-dropped-waist-satin-embroidered-beaded-wedding-dress.html | 3/14/2019 | I2737 | 20 | 24 |
| 5587 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-organza-floral-wedding-dress-with-corset-back-train.html | 9/21/2018 | I2736 | 20 | 25 |
| 5588 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-organza-floral-wedding-dress-with-corset-back-train.html | 1/16/2019 | I2747 | 20 | 25 |
| 5589 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-organza-floral-wedding-dress-with-corset-back-train.html | 3/14/2019 | I2737 | 20 | 25 |
| 5590 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-organza-ruffles-floral-wedding-dress-with-pearls-crystals.html | 9/21/2018 | I2736 | 20 | 25 |
| 5591 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-organza-ruffles-floral-wedding-dress-with-pearls-crystals.html | 1/16/2019 | I2747 | 20 | 25 |
| 5592 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-organza-ruffles-floral-wedding-dress-with-pearls-crystals.html | 3/14/2019 | I2737 | 20 | 25 |
| 5593 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-sweetheart-tulle-embroidery-beaded-wedding-dress-with-sash.html | 9/21/2018 | I2736 | 20 | 26 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5594 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-sweetheart-tulle-embroidery-beaded-wedding-dress-with-sash.html | 1/16/2019 | I2747 | 20 | 26 |
| 5595 | sofiehouse.co | sofiehouse.co/ball-gown-strapless-sweetheart-tulle-embroidery-beaded-wedding-dress-with-sash.html | 3/14/2019 | I2737 | 20 | 26 |
| 5596 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-champagne-color-tulle-wedding-dress-with-sparkle-beading.html | 9/21/2018 | I2736 | 20 | 26 |
| 5597 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-champagne-color-tulle-wedding-dress-with-sparkle-beading.html | 1/16/2019 | I2747 | 20 | 26 |
| 5598 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-champagne-color-tulle-wedding-dress-with-sparkle-beading.html | 3/14/2019 | I2737 | 20 | 26 |
| 5599 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-champagne-satin-swarovski-crystals-beaded-wedding-dress.html | 9/21/2018 | I2736 | 20 | 27 |
| 5600 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-champagne-satin-swarovski-crystals-beaded-wedding-dress.html | 1/16/2019 | I2747 | 20 | 27 |
| 5601 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-champagne-satin-swarovski-crystals-beaded-wedding-dress.html | 3/14/2019 | I2737 | 20 | 27 |
| 5602 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-chapel-train-organza-plus-size-wedding-dress-with-beading.html | 9/21/2018 | I2736 | 20 | 27 |
| 5603 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-chapel-train-organza-plus-size-wedding-dress-with-beading.html | 1/16/2019 | I2747 | 20 | 27 |
| 5604 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-chapel-train-organza-plus-size-wedding-dress-with-beading.html | 3/14/2019 | I2737 | 20 | 27 |
| 5605 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-dropped-waist-champagne-tulle-applique-wedding-dress.html | 9/21/2018 | I2736 | 20 | 28 |
| 5606 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-dropped-waist-champagne-tulle-applique-wedding-dress.html | 1/16/2019 | I2747 | 20 | 28 |
| 5607 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-dropped-waist-champagne-tulle-applique-wedding-dress.html | 3/14/2019 | I2737 | 20 | 28 |
| 5608 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-ivory-satin-embroidery-beading-wedding-dress-with-belt.html | 9/21/2018 | I2736 | 20 | 28 |
| 5609 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-ivory-satin-embroidery-beading-wedding-dress-with-belt.html | 1/16/2019 | I2747 | 20 | 28 |
| 5610 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-ivory-satin-embroidery-beading-wedding-dress-with-belt.html | 3/14/2019 | I2737 | 20 | 28 |
| 5611 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-ivory-satin-organza-puffy-wedding-dress-with-embroidery-beading.html | 9/21/2018 | I2736 | 20 | 29 |
| 5612 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-ivory-satin-organza-puffy-wedding-dress-with-embroidery-beading.html | 1/16/2019 | I2747 | 20 | 29 |
| 5613 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-ivory-satin-organza-puffy-wedding-dress-with-embroidery-beading.html | 3/14/2019 | I2737 | 20 | 29 |
| 5614 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-tulle-lace-applique-wedding-dress-with-train.html | 9/21/2018 | I2736 | 20 | 29 |
| 5615 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-tulle-lace-applique-wedding-dress-with-train.html | 1/16/2019 | I2747 | 20 | 29 |
| 5616 | sofiehouse.co | sofiehouse.co/ball-gown-sweetheart-tulle-lace-applique-wedding-dress-with-train.html | 3/14/2019 | I2737 | 20 | 29 |
| 5617 | sofiehouse.co | sofiehouse.co/classic-ball-gown-cap-sleeve-champagne-lace-tulle-wedding-dress-keyhole-open-back.html | 9/21/2018 | I2736 | 20 | 30 |
| 5618 | sofiehouse.co | sofiehouse.co/classic-ball-gown-cap-sleeve-champagne-lace-tulle-wedding-dress-keyhole-open-back.html | 1/16/2019 | I2747 | 20 | 30 |
| 5619 | sofiehouse.co | sofiehouse.co/classic-ball-gown-cap-sleeve-champagne-lace-tulle-wedding-dress-keyhole-open-back.html | 3/14/2019 | I2737 | 20 | 30 |
| 5620 | sofiehouse.co | sofiehouse.co/column-scoop-neck-short-mint-green-satin-lace-peplum-wedding-guest-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 30 |
| 5621 | sofiehouse.co | sofiehouse.co/column-scoop-neck-short-mint-green-satin-lace-peplum-wedding-guest-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 30 |
| 5622 | sofiehouse.co | sofiehouse.co/cute-a-line-sweetheart-floral-wedding-dress-with-flower-beading-sash.html | 9/21/2018 | I2736 | 20 | 31 |
| 5623 | sofiehouse.co | sofiehouse.co/cute-a-line-sweetheart-floral-wedding-dress-with-flower-beading-sash.html | 1/16/2019 | I2747 | 20 | 31 |
| 5624 | sofiehouse.co | sofiehouse.co/cute-a-line-sweetheart-floral-wedding-dress-with-flower-beading-sash.html | 3/14/2019 | I2737 | 20 | 31 |
| 5625 | sofiehouse.co | sofiehouse.co/designer-mermaid-strapless-lace-satin-wedding-dress-with-crystal-belt.html | 9/21/2018 | I2736 | 20 | 31 |
| 5626 | sofiehouse.co | sofiehouse.co/designer-mermaid-strapless-lace-satin-wedding-dress-with-crystal-belt.html | 1/16/2019 | I2747 | 20 | 31 |
| 5627 | sofiehouse.co | sofiehouse.co/designer-mermaid-strapless-lace-satin-wedding-dress-with-crystal-belt.html | 3/14/2019 | I2737 | 20 | 31 |
| 5628 | sofiehouse.co | sofiehouse.co/dramatic-mermaid-cap-sleeve-v-neck-lace-wedding-dress-with-sheer-back.html | 9/21/2018 | I2736 | 20 | 32 |
| 5629 | sofiehouse.co | sofiehouse.co/dramatic-mermaid-cap-sleeve-v-neck-lace-wedding-dress-with-sheer-back.html | 1/16/2019 | I2747 | 20 | 32 |
| 5630 | sofiehouse.co | sofiehouse.co/dramatic-mermaid-cap-sleeve-v-neck-lace-wedding-dress-with-sheer-back.html | 3/14/2019 | I2737 | 20 | 32 |
| 5631 | sofiehouse.co | sofiehouse.co/elegant-a-line-princess-scallped-neck-ivory-lace-wedding-dress-keyhole-open-back.html | 9/21/2018 | I2736 | 20 | 32 |
| 5632 | sofiehouse.co | sofiehouse.co/elegant-a-line-princess-scallped-neck-ivory-lace-wedding-dress-keyhole-open-back.html | 1/16/2019 | I2747 | 20 | 32 |
| 5633 | sofiehouse.co | sofiehouse.co/elegant-a-line-princess-scallped-neck-ivory-lace-wedding-dress-keyhole-open-back.html | 3/14/2019 | I2737 | 20 | 32 |
| 5634 | sofiehouse.co | sofiehouse.co/elegant-a-line-sweetheart-chiffon-plus-size-beach-wedding-dress-with-beading-and-buttons.html | 9/21/2018 | I2736 | 20 | 33 |
| 5635 | sofiehouse.co | sofiehouse.co/elegant-a-line-sweetheart-chiffon-plus-size-beach-wedding-dress-with-beading-and-buttons.html | 1/16/2019 | I2747 | 20 | 33 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5636 | sofiehouse.co | sofiehouse.co/elegant-a-line-sweetheart-chiffon-plus-size-beach-wedding-dress-with-beading-and-buttons.html | 3/14/2019 | I2737 | 20 | 33 |
| 5637 | sofiehouse.co | sofiehouse.co/elegant-a-line-sweetheart-organza-wedding-dresses-for-plus-size-brides.html | 9/21/2018 | I2736 | 20 | 33 |
| 5638 | sofiehouse.co | sofiehouse.co/elegant-a-line-sweetheart-organza-wedding-dresses-for-plus-size-brides.html | 1/16/2019 | I2747 | 20 | 33 |
| 5639 | sofiehouse.co | sofiehouse.co/elegant-a-line-sweetheart-organza-wedding-dresses-for-plus-size-brides.html | 3/14/2019 | I2737 | 20 | 33 |
| 5640 | sofiehouse.co | sofiehouse.co/elegant-fitted-mermaid-one-shoulder-lace-beaded-wedding-dress-with-buttons.html | 9/21/2018 | I2736 | 20 | 34 |
| 5641 | sofiehouse.co | sofiehouse.co/elegant-fitted-mermaid-one-shoulder-lace-beaded-wedding-dress-with-buttons.html | 1/16/2019 | I2747 | 20 | 34 |
| 5642 | sofiehouse.co | sofiehouse.co/elegant-fitted-mermaid-one-shoulder-lace-beaded-wedding-dress-with-buttons.html | 3/14/2019 | I2737 | 20 | 34 |
| 5643 | sofiehouse.co | sofiehouse.co/elegant-mermaid-cap-sleeve-keyhole-back-sweep-train-lace-plus-size-wedding-dress.html | 9/21/2018 | I2736 | 20 | 34 |
| 5644 | sofiehouse.co | sofiehouse.co/elegant-mermaid-cap-sleeve-keyhole-back-sweep-train-lace-plus-size-wedding-dress.html | 1/16/2019 | I2747 | 20 | 34 |
| 5645 | sofiehouse.co | sofiehouse.co/elegant-mermaid-cap-sleeve-keyhole-back-sweep-train-lace-plus-size-wedding-dress.html | 3/14/2019 | I2737 | 20 | 34 |
| 5646 | sofiehouse.co | sofiehouse.co/elegant-mermaid-cap-sleeve-scoop-neck-lace-wedding-dress-pearls-beading.html | 9/21/2018 | I2736 | 20 | 35 |
| 5647 | sofiehouse.co | sofiehouse.co/elegant-mermaid-cap-sleeve-scoop-neck-lace-wedding-dress-pearls-beading.html | 1/16/2019 | I2747 | 20 | 35 |
| 5648 | sofiehouse.co | sofiehouse.co/elegant-mermaid-cap-sleeve-scoop-neck-lace-wedding-dress-pearls-beading.html | 3/14/2019 | I2737 | 20 | 35 |
| 5649 | sofiehouse.co | sofiehouse.co/elegant-mermaid-sweetheart-sweep-train-ivory-satin-plus-size-wedding-dress.html | 9/21/2018 | I2736 | 20 | 35 |
| 5650 | sofiehouse.co | sofiehouse.co/elegant-mermaid-sweetheart-sweep-train-ivory-satin-plus-size-wedding-dress.html | 1/16/2019 | I2747 | 20 | 35 |
| 5651 | sofiehouse.co | sofiehouse.co/elegant-mermaid-sweetheart-sweep-train-ivory-satin-plus-size-wedding-dress.html | 3/14/2019 | I2737 | 20 | 35 |
| 5652 | sofiehouse.co | sofiehouse.co/elegant-sheath-one-strap-sweetheart-chiffon-plus-size-beach-wedding-dress.html | 9/21/2018 | I2736 | 20 | 36 |
| 5653 | sofiehouse.co | sofiehouse.co/elegant-sheath-one-strap-sweetheart-chiffon-plus-size-beach-wedding-dress.html | 1/16/2019 | I2747 | 20 | 36 |
| 5654 | sofiehouse.co | sofiehouse.co/elegant-sheath-one-strap-sweetheart-chiffon-plus-size-beach-wedding-dress.html | 3/14/2019 | I2737 | 20 | 36 |
| 5655 | sofiehouse.co | sofiehouse.co/elegant-slim-mermaid-one-shoulder-lace-wedding-dress-with-sleeve-buttons.html | 9/21/2018 | I2736 | 20 | 36 |
| 5656 | sofiehouse.co | sofiehouse.co/elegant-slim-mermaid-one-shoulder-lace-wedding-dress-with-sleeve-buttons.html | 1/16/2019 | I2747 | 20 | 36 |
| 5657 | sofiehouse.co | sofiehouse.co/elegant-slim-mermaid-one-shoulder-lace-wedding-dress-with-sleeve-buttons.html | 3/14/2019 | I2737 | 20 | 36 |
| 5658 | sofiehouse.co | sofiehouse.co/elegant-slim-mermaid-sweetheart-satin-lace-wedding-dress-with-crystal-pearl-belt.html | 9/21/2018 | I2736 | 20 | 37 |
| 5659 | sofiehouse.co | sofiehouse.co/elegant-slim-mermaid-sweetheart-satin-lace-wedding-dress-with-crystal-pearl-belt.html | 1/16/2019 | I2747 | 20 | 37 |
| 5660 | sofiehouse.co | sofiehouse.co/elegant-slim-mermaid-sweetheart-satin-lace-wedding-dress-with-crystal-pearl-belt.html | 3/14/2019 | I2737 | 20 | 37 |
| 5661 | sofiehouse.co | sofiehouse.co/elegant-strapless-chocolate-brown-chiffon-bridesmaid-dress-with-feathers-flowers-belt.html | 9/21/2018 | I2736 | 20 | 37 |
| 5662 | sofiehouse.co | sofiehouse.co/elegant-strapless-chocolate-brown-chiffon-bridesmaid-dress-with-feathers-flowers-belt.html | 3/14/2019 | I2737 | 20 | 37 |
| 5663 | sofiehouse.co | sofiehouse.co/elegant-sweetheart-floor-length-long-jade-silk-bridesmaid-dress-with-beading.html | 9/21/2018 | I2736 | 20 | 38 |
| 5664 | sofiehouse.co | sofiehouse.co/elegant-sweetheart-floor-length-long-jade-silk-bridesmaid-dress-with-beading.html | 3/14/2019 | I2737 | 20 | 38 |
| 5665 | sofiehouse.co | sofiehouse.co/elegant-sweetheart-knee-length-short-silk-chiffon-wedding-bridesmaid-dress-with-sash.html | 9/21/2018 | I2736 | 20 | 38 |
| 5666 | sofiehouse.co | sofiehouse.co/elegant-sweetheart-knee-length-short-silk-chiffon-wedding-bridesmaid-dress-with-sash.html | 3/14/2019 | I2737 | 20 | 38 |
| 5667 | sofiehouse.co | sofiehouse.co/elegant-sweetheart-long-navy-blue-chiffon-bridesmaid-dress-with-ruffles-and-flowers.html | 9/21/2018 | I2736 | 20 | 39 |
| 5668 | sofiehouse.co | sofiehouse.co/elegant-sweetheart-long-navy-blue-chiffon-bridesmaid-dress-with-ruffles-and-flowers.html | 3/14/2019 | I2737 | 20 | 39 |
| 5669 | sofiehouse.co | sofiehouse.co/empire-sweetheart-long-navy-blue-chiffon-bridesmaid-dress-with-ruffles.html | 9/21/2018 | I2736 | 20 | 39 |
| 5670 | sofiehouse.co | sofiehouse.co/empire-sweetheart-long-navy-blue-chiffon-bridesmaid-dress-with-ruffles.html | 3/14/2019 | I2737 | 20 | 39 |
| 5671 | sofiehouse.co | sofiehouse.co/exquisite-ball-gown-sweetheart-organza-satin-corset-wedding-dress-with-swarovski-crystals.html | 9/21/2018 | I2736 | 20 | 40 |
| 5672 | sofiehouse.co | sofiehouse.co/exquisite-ball-gown-sweetheart-organza-satin-corset-wedding-dress-with-swarovski-crystals.html | 1/16/2019 | I2747 | 20 | 40 |
| 5673 | sofiehouse.co | sofiehouse.co/exquisite-ball-gown-sweetheart-organza-satin-corset-wedding-dress-with-swarovski-crystals.html | 3/14/2019 | I2737 | 20 | 40 |
| 5674 | sofiehouse.co | sofiehouse.co/fabulous-mermaid-sweetheart-champagne-silk-ruched-wedding-dress-with-pick-up-skirt.html | 9/21/2018 | I2736 | 20 | 40 |
| 5675 | sofiehouse.co | sofiehouse.co/fabulous-mermaid-sweetheart-champagne-silk-ruched-wedding-dress-with-pick-up-skirt.html | 1/16/2019 | I2747 | 20 | 40 |
| 5676 | sofiehouse.co | sofiehouse.co/fabulous-mermaid-sweetheart-champagne-silk-ruched-wedding-dress-with-pick-up-skirt.html | 3/14/2019 | I2737 | 20 | 40 |
| 5677 | sofiehouse.co | sofiehouse.co/fit-and-flare-mermaid-cap-sleeve-lace-taffeta-modest-wedding-dress-with-pearls-belt.html | 9/21/2018 | I2736 | 20 | 41 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5678 | sofiehouse.co | sofiehouse.co/fit-and-flare-mermaid-cap-sleeve-lace-taffeta-modest-wedding-dress-with-pearls-belt.html | 3/14/2019 | I2737 | 20 | 41 |
| 5679 | sofiehouse.co | sofiehouse.co/fitted-a-line-sweetheart-layer-organza-ruffle-wedding-dress-with-train.html | 9/21/2018 | I2736 | 20 | 41 |
| 5680 | sofiehouse.co | sofiehouse.co/fitted-a-line-sweetheart-layer-organza-ruffle-wedding-dress-with-train.html | 1/16/2019 | I2747 | 20 | 41 |
| 5681 | sofiehouse.co | sofiehouse.co/fitted-a-line-sweetheart-layer-organza-ruffle-wedding-dress-with-train.html | 3/14/2019 | I2737 | 20 | 41 |
| 5682 | sofiehouse.co | sofiehouse.co/fitted-a-line-sweetheart-organza-ruffles-floral-wedding-dress-corset-back.html | 9/21/2018 | I2736 | 20 | 42 |
| 5683 | sofiehouse.co | sofiehouse.co/fitted-a-line-sweetheart-organza-ruffles-floral-wedding-dress-corset-back.html | 1/16/2019 | I2747 | 20 | 42 |
| 5684 | sofiehouse.co | sofiehouse.co/fitted-a-line-sweetheart-organza-ruffles-floral-wedding-dress-corset-back.html | 3/14/2019 | I2737 | 20 | 42 |
| 5685 | sofiehouse.co | sofiehouse.co/fitted-ball-gown-sweetheart-champagne-organza-ruched-wedding-dress-with-crystals.html | 9/21/2018 | I2736 | 20 | 42 |
| 5686 | sofiehouse.co | sofiehouse.co/fitted-ball-gown-sweetheart-champagne-organza-ruched-wedding-dress-with-crystals.html | 1/16/2019 | I2747 | 20 | 42 |
| 5687 | sofiehouse.co | sofiehouse.co/fitted-ball-gown-sweetheart-champagne-organza-ruched-wedding-dress-with-crystals.html | 3/14/2019 | I2737 | 20 | 42 |
| 5688 | sofiehouse.co | sofiehouse.co/fitted-ball-gown-sweetheart-lace-applique-flowers-wedding-dress-with-train.html | 9/21/2018 | I2736 | 20 | 43 |
| 5689 | sofiehouse.co | sofiehouse.co/fitted-ball-gown-sweetheart-lace-applique-flowers-wedding-dress-with-train.html | 1/16/2019 | I2747 | 20 | 43 |
| 5690 | sofiehouse.co | sofiehouse.co/fitted-ball-gown-sweetheart-lace-applique-flowers-wedding-dress-with-train.html | 3/14/2019 | I2737 | 20 | 43 |
| 5691 | sofiehouse.co | sofiehouse.co/flattering-mermaid-sweetheart-ivory-ruched-satin-wedding-dress-with-flowers.html | 9/21/2018 | I2736 | 20 | 43 |
| 5692 | sofiehouse.co | sofiehouse.co/flattering-mermaid-sweetheart-ivory-ruched-satin-wedding-dress-with-flowers.html | 1/16/2019 | I2747 | 20 | 43 |
| 5693 | sofiehouse.co | sofiehouse.co/flattering-mermaid-sweetheart-ivory-ruched-satin-wedding-dress-with-flowers.html | 3/14/2019 | I2737 | 20 | 43 |
| 5694 | sofiehouse.co | sofiehouse.co/formal-sheath-v-neck-long-purple-chiffon-bridesmaid-dress-with-beading.html | 9/21/2018 | I2736 | 20 | 44 |
| 5695 | sofiehouse.co | sofiehouse.co/formal-sheath-v-neck-long-purple-chiffon-bridesmaid-dress-with-beading.html | 3/14/2019 | I2737 | 20 | 44 |
| 5696 | sofiehouse.co | sofiehouse.co/formal-sweetheart-floor-length-long-black-silk-bridesmaid-dress-with-sash.html | 9/21/2018 | I2736 | 20 | 44 |
| 5697 | sofiehouse.co | sofiehouse.co/formal-sweetheart-floor-length-long-black-silk-bridesmaid-dress-with-sash.html | 3/14/2019 | I2737 | 20 | 44 |
| 5698 | sofiehouse.co | sofiehouse.co/formal-sweetheart-one-shoulder-floor-length-long-black-chiffon-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 45 |
| 5699 | sofiehouse.co | sofiehouse.co/formal-sweetheart-one-shoulder-floor-length-long-black-chiffon-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 45 |
| 5700 | sofiehouse.co | sofiehouse.co/gorgeous-mermaid-sweetheart-chapel-train-ivory-lace-beaded-wedding-dress-with-buttons.html | 9/21/2018 | I2736 | 20 | 45 |
| 5701 | sofiehouse.co | sofiehouse.co/gorgeous-mermaid-sweetheart-chapel-train-ivory-lace-beaded-wedding-dress-with-buttons.html | 1/16/2019 | I2747 | 20 | 45 |
| 5702 | sofiehouse.co | sofiehouse.co/gorgeous-mermaid-sweetheart-chapel-train-ivory-lace-beaded-wedding-dress-with-buttons.html | 3/14/2019 | I2737 | 20 | 45 |
| 5703 | sofiehouse.co | sofiehouse.co/high-low-sweetheart-coral-chiffon-wedding-guest-bridesmaid-dress-with-flower-sash-straps.html | 9/21/2018 | I2736 | 20 | 46 |
| 5704 | sofiehouse.co | sofiehouse.co/high-low-sweetheart-coral-chiffon-wedding-guest-bridesmaid-dress-with-flower-sash-straps.html | 3/14/2019 | I2737 | 20 | 46 |
| 5705 | sofiehouse.co | sofiehouse.co/mermaid-cap-sleeve-scalloped-neck-open-back-lace-wedding-dress-with-sash.html | 9/21/2018 | I2736 | 20 | 46 |
| 5706 | sofiehouse.co | sofiehouse.co/mermaid-cap-sleeve-scalloped-neck-open-back-lace-wedding-dress-with-sash.html | 1/16/2019 | I2747 | 20 | 46 |
| 5707 | sofiehouse.co | sofiehouse.co/mermaid-cap-sleeve-scalloped-neck-open-back-lace-wedding-dress-with-sash.html | 3/14/2019 | I2737 | 20 | 46 |
| 5708 | sofiehouse.co | sofiehouse.co/mermaid-cap-sleeve-v-neck-champagne-lace-wedding-dress-empire-waist.html | 9/21/2018 | I2736 | 20 | 47 |
| 5709 | sofiehouse.co | sofiehouse.co/mermaid-cap-sleeve-v-neck-champagne-lace-wedding-dress-empire-waist.html | 1/16/2019 | I2747 | 20 | 47 |
| 5710 | sofiehouse.co | sofiehouse.co/mermaid-cap-sleeve-v-neck-champagne-lace-wedding-dress-empire-waist.html | 3/14/2019 | I2737 | 20 | 47 |
| 5711 | sofiehouse.co | sofiehouse.co/mermaid-cap-sleeve-v-neck-vintage-lace-beading-wedding-dress-with-low-back.html | 9/21/2018 | I2736 | 20 | 47 |
| 5712 | sofiehouse.co | sofiehouse.co/mermaid-cap-sleeve-v-neck-vintage-lace-beading-wedding-dress-with-low-back.html | 1/16/2019 | I2747 | 20 | 47 |
| 5713 | sofiehouse.co | sofiehouse.co/mermaid-cap-sleeve-v-neck-vintage-lace-beading-wedding-dress-with-low-back.html | 3/14/2019 | I2737 | 20 | 47 |
| 5714 | sofiehouse.co | sofiehouse.co/mermaid-off-the-shoulder-cap-sleeve-lace-wedding-dress-with-low-back.html | 9/21/2018 | I2736 | 20 | 48 |
| 5715 | sofiehouse.co | sofiehouse.co/mermaid-off-the-shoulder-cap-sleeve-lace-wedding-dress-with-low-back.html | 1/16/2019 | I2747 | 20 | 48 |
| 5716 | sofiehouse.co | sofiehouse.co/mermaid-off-the-shoulder-cap-sleeve-lace-wedding-dress-with-low-back.html | 3/14/2019 | I2737 | 20 | 48 |
| 5717 | sofiehouse.co | sofiehouse.co/mermaid-scoop-neck-long-mint-green-satin-lace-peplum-wedding-guest-bridesmaid-dress-with-sash.html | 9/21/2018 | I2736 | 20 | 48 |
| 5718 | sofiehouse.co | sofiehouse.co/mermaid-scoop-neck-long-mint-green-satin-lace-peplum-wedding-guest-bridesmaid-dress-with-sash.html | 3/14/2019 | I2737 | 20 | 48 |
| 5719 | sofiehouse.co | sofiehouse.co/mermaid-strapless-scoop-neck-ivory-lace-wedding-dress-with-belt-buttons.html | 9/21/2018 | I2736 | 20 | 49 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5720 | sofiehouse.co | sofiehouse.co/mermaid-strapless-scoop-neck-ivory-lace-wedding-dress-with-belt-buttons.html | 1/16/2019 | I2747 | 20 | 49 |
| 5721 | sofiehouse.co | sofiehouse.co/mermaid-strapless-scoop-neck-ivory-lace-wedding-dress-with-belt-buttons.html | 3/14/2019 | I2737 | 20 | 49 |
| 5722 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-champagne-color-satin-wedding-dress-with-ruched-train.html | 9/21/2018 | I2736 | 20 | 49 |
| 5723 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-champagne-color-satin-wedding-dress-with-ruched-train.html | 1/16/2019 | I2747 | 20 | 49 |
| 5724 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-champagne-color-satin-wedding-dress-with-ruched-train.html | 3/14/2019 | I2737 | 20 | 49 |
| 5725 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-empire-waist-ruched-satin-wedding-dress-with-beading-crystal.html | 9/21/2018 | I2736 | 20 | 50 |
| 5726 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-empire-waist-ruched-satin-wedding-dress-with-beading-crystal.html | 1/16/2019 | I2747 | 20 | 50 |
| 5727 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-empire-waist-ruched-satin-wedding-dress-with-beading-crystal.html | 3/14/2019 | I2737 | 20 | 50 |
| 5728 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-champagne-organza-floral-wedding-dress-with-sash.html | 9/21/2018 | I2736 | 20 | 50 |
| 5729 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-champagne-organza-floral-wedding-dress-with-sash.html | 1/16/2019 | I2747 | 20 | 50 |
| 5730 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-champagne-organza-floral-wedding-dress-with-sash.html | 3/14/2019 | I2737 | 20 | 50 |
| 5731 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-champagne-tulle-lace-wedding-dress-with-flower-sash.html | 9/21/2018 | I2736 | 20 | 51 |
| 5732 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-champagne-tulle-lace-wedding-dress-with-flower-sash.html | 1/16/2019 | I2747 | 20 | 51 |
| 5733 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-champagne-tulle-lace-wedding-dress-with-flower-sash.html | 3/14/2019 | I2737 | 20 | 51 |
| 5734 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-lace-wedding-dress-with-sequins-beading.html | 9/21/2018 | I2736 | 20 | 51 |
| 5735 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-lace-wedding-dress-with-sequins-beading.html | 1/16/2019 | I2747 | 20 | 51 |
| 5736 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-lace-wedding-dress-with-sequins-beading.html | 3/14/2019 | I2737 | 20 | 51 |
| 5737 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-organza-ruffle-wedding-dress-with-beading.html | 9/21/2018 | I2736 | 20 | 52 |
| 5738 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-organza-ruffle-wedding-dress-with-beading.html | 1/16/2019 | I2747 | 20 | 52 |
| 5739 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-fit-and-flare-organza-ruffle-wedding-dress-with-beading.html | 3/14/2019 | I2737 | 20 | 52 |
| 5740 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-ivory-lace-dropped-waist-wedding-dress-with-train.html | 9/21/2018 | I2736 | 20 | 52 |
| 5741 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-ivory-lace-dropped-waist-wedding-dress-with-train.html | 1/16/2019 | I2747 | 20 | 52 |
| 5742 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-ivory-lace-dropped-waist-wedding-dress-with-train.html | 3/14/2019 | I2737 | 20 | 52 |
| 5743 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-layered-organza-ruffle-wedding-dress-with-beaded-crystal-applique.html | 9/21/2018 | I2736 | 20 | 53 |
| 5744 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-layered-organza-ruffle-wedding-dress-with-beaded-crystal-applique.html | 1/16/2019 | I2747 | 20 | 53 |
| 5745 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-layered-organza-ruffle-wedding-dress-with-beaded-crystal-applique.html | 3/14/2019 | I2737 | 20 | 53 |
| 5746 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-organza-ruched-ruffles-wedding-dress-with-beading-crystals.html | 9/21/2018 | I2736 | 20 | 53 |
| 5747 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-organza-ruched-ruffles-wedding-dress-with-beading-crystals.html | 1/16/2019 | I2747 | 20 | 53 |
| 5748 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-organza-ruched-ruffles-wedding-dress-with-beading-crystals.html | 3/14/2019 | I2737 | 20 | 53 |
| 5749 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-satin-ruched-fit-and-flare-wedding-dress-corset-back.html | 9/21/2018 | I2736 | 20 | 54 |
| 5750 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-satin-ruched-fit-and-flare-wedding-dress-corset-back.html | 3/14/2019 | I2737 | 20 | 54 |
| 5751 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-satin-ruched-wedding-dress-with-embroidery-beading-crystals.html | 9/21/2018 | I2736 | 20 | 54 |
| 5752 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-satin-ruched-wedding-dress-with-embroidery-beading-crystals.html | 3/14/2019 | I2737 | 20 | 54 |
| 5753 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-tulle-ruched-beaded-wedding-dress-lace-up-back.html | 9/21/2018 | I2736 | 20 | 55 |
| 5754 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-tulle-ruched-beaded-wedding-dress-lace-up-back.html | 1/16/2019 | I2747 | 20 | 55 |
| 5755 | sofiehouse.co | sofiehouse.co/mermaid-sweetheart-tulle-ruched-beaded-wedding-dress-lace-up-back.html | 3/14/2019 | I2737 | 20 | 55 |
| 5756 | sofiehouse.co | sofiehouse.co/mermaid-v-neck-low-back-long-red-satin-peplum-wedding-guest-bridesmaid-dress-with-belt.html | 9/21/2018 | I2736 | 20 | 55 |
| 5757 | sofiehouse.co | sofiehouse.co/mermaid-v-neck-low-back-long-red-satin-peplum-wedding-guest-bridesmaid-dress-with-belt.html | 3/14/2019 | I2737 | 20 | 55 |
| 5758 | sofiehouse.co | sofiehouse.co/mermaid-v-neck-low-back-tulle-lace-wedding-dress-with-sash-crystals.html | 9/21/2018 | I2736 | 20 | 56 |
| 5759 | sofiehouse.co | sofiehouse.co/mermaid-v-neck-low-back-tulle-lace-wedding-dress-with-sash-crystals.html | 1/16/2019 | I2747 | 20 | 56 |
| 5760 | sofiehouse.co | sofiehouse.co/mermaid-v-neck-low-back-tulle-lace-wedding-dress-with-sash-crystals.html | 3/14/2019 | I2737 | 20 | 56 |
| 5761 | sofiehouse.co | sofiehouse.co/modest-a-line-high-neck-cap-sleeve-lace-tulle-peplum-wedding-dress-with-crystal-belt.html | 9/21/2018 | I2736 | 20 | 56 |

4_Domain DMCA Summary

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
|   |   |   |   |   | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 5762 | sofiehouse.co | sofiehouse.co/modest-a-line-high-neck-cap-sleeve-lace-tulle-peplum-wedding-dress-with-crystal-belt.html | 3/14/2019 | I2737 | 20 | 56 |
| 5763 | sofiehouse.co | sofiehouse.co/modest-a-line-scalloped-neck-cap-sleeve-lace-organza-wedding-dress-with-sash-buttons.html | 9/21/2018 | I2736 | 20 | 57 |
| 5764 | sofiehouse.co | sofiehouse.co/modest-a-line-scalloped-neck-cap-sleeve-lace-organza-wedding-dress-with-sash-buttons.html | 3/14/2019 | I2737 | 20 | 57 |
| 5765 | sofiehouse.co | sofiehouse.co/modest-ball-gown-cap-sleeve-lace-tulle-wedding-dress-with-buttons.html | 9/21/2018 | I2736 | 20 | 57 |
| 5766 | sofiehouse.co | sofiehouse.co/modest-ball-gown-cap-sleeve-lace-tulle-wedding-dress-with-buttons.html | 1/16/2019 | I2747 | 20 | 57 |
| 5767 | sofiehouse.co | sofiehouse.co/modest-ball-gown-cap-sleeve-lace-tulle-wedding-dress-with-buttons.html | 3/14/2019 | I2737 | 20 | 57 |
| 5768 | sofiehouse.co | sofiehouse.co/modest-fitted-mermaid-high-neck-cap-sleeve-taffeta-beaded-lace-wedding-dress.html | 9/21/2018 | I2736 | 20 | 58 |
| 5769 | sofiehouse.co | sofiehouse.co/modest-fitted-mermaid-high-neck-cap-sleeve-taffeta-beaded-lace-wedding-dress.html | 1/16/2019 | I2747 | 20 | 58 |
| 5770 | sofiehouse.co | sofiehouse.co/modest-fitted-mermaid-high-neck-cap-sleeve-taffeta-beaded-lace-wedding-dress.html | 3/14/2019 | I2737 | 20 | 58 |
| 5771 | sofiehouse.co | sofiehouse.co/modest-mermaid-cap-sleeve-corset-back-ruched-satin-wedding-dress-with-rosette.html | 9/21/2018 | I2736 | 20 | 58 |
| 5772 | sofiehouse.co | sofiehouse.co/modest-mermaid-cap-sleeve-corset-back-ruched-satin-wedding-dress-with-rosette.html | 3/14/2019 | I2737 | 20 | 58 |
| 5773 | sofiehouse.co | sofiehouse.co/modest-mermaid-scoop-neck-cap-sleeve-tulle-lace-wedding-dress-with-buttons.html | 9/21/2018 | I2736 | 20 | 59 |
| 5774 | sofiehouse.co | sofiehouse.co/modest-mermaid-scoop-neck-cap-sleeve-tulle-lace-wedding-dress-with-buttons.html | 3/14/2019 | I2737 | 20 | 59 |
| 5775 | sofiehouse.co | sofiehouse.co/modest-slim-mermaid-sweetheart-short-sleeve-beaded-lace-satin-wedding-dress-with-buttons.html | 9/21/2018 | I2736 | 20 | 59 |
| 5776 | sofiehouse.co | sofiehouse.co/modest-slim-mermaid-sweetheart-short-sleeve-beaded-lace-satin-wedding-dress-with-buttons.html | 3/14/2019 | I2737 | 20 | 59 |
| 5777 | sofiehouse.co | sofiehouse.co/nice-mermaid-sweetheart-ivory-lace-wedding-dress-with-buttons-train.html | 9/21/2018 | I2736 | 20 | 60 |
| 5778 | sofiehouse.co | sofiehouse.co/nice-mermaid-sweetheart-ivory-lace-wedding-dress-with-buttons-train.html | 1/16/2019 | I2747 | 20 | 60 |
| 5779 | sofiehouse.co | sofiehouse.co/nice-mermaid-sweetheart-ivory-lace-wedding-dress-with-buttons-train.html | 3/14/2019 | I2737 | 20 | 60 |
| 5780 | sofiehouse.co | sofiehouse.co/princess-ball-gown-strapless-puffy-organza-wedding-dress-with-feathers-flowers.html | 9/21/2018 | I2736 | 20 | 60 |
| 5781 | sofiehouse.co | sofiehouse.co/princess-ball-gown-strapless-puffy-organza-wedding-dress-with-feathers-flowers.html | 1/16/2019 | I2747 | 20 | 60 |
| 5782 | sofiehouse.co | sofiehouse.co/princess-ball-gown-strapless-puffy-organza-wedding-dress-with-feathers-flowers.html | 3/14/2019 | I2737 | 20 | 60 |
| 5783 | sofiehouse.co | sofiehouse.co/princess-ball-gown-sweetheart-tulle-lace-corset-wedding-dress-with-train.html | 9/21/2018 | I2736 | 20 | 61 |
| 5784 | sofiehouse.co | sofiehouse.co/princess-ball-gown-sweetheart-tulle-lace-corset-wedding-dress-with-train.html | 1/16/2019 | I2747 | 20 | 61 |
| 5785 | sofiehouse.co | sofiehouse.co/princess-ball-gown-sweetheart-tulle-lace-corset-wedding-dress-with-train.html | 3/14/2019 | I2737 | 20 | 61 |
| 5786 | sofiehouse.co | sofiehouse.co/princess-ball-gown-sweetheart-tulle-wedding-dress-with-embroidery-beading-pearl.html | 9/21/2018 | I2736 | 20 | 61 |
| 5787 | sofiehouse.co | sofiehouse.co/princess-ball-gown-sweetheart-tulle-wedding-dress-with-embroidery-beading-pearl.html | 1/16/2019 | I2747 | 20 | 61 |
| 5788 | sofiehouse.co | sofiehouse.co/princess-ball-gown-sweetheart-tulle-wedding-dress-with-embroidery-beading-pearl.html | 3/14/2019 | I2737 | 20 | 61 |
| 5789 | sofiehouse.co | sofiehouse.co/princess-ball-gown-v-neck-tulle-lace-wedding-dress-with-straps-belt.html | 9/21/2018 | I2736 | 20 | 62 |
| 5790 | sofiehouse.co | sofiehouse.co/princess-ball-gown-v-neck-tulle-lace-wedding-dress-with-straps-belt.html | 1/16/2019 | I2747 | 20 | 62 |
| 5791 | sofiehouse.co | sofiehouse.co/princess-ball-gown-v-neck-tulle-lace-wedding-dress-with-straps-belt.html | 3/14/2019 | I2737 | 20 | 62 |
| 5792 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-cap-sleeve-lace-tulle-modest-wedding-dress-with-buttons.html | 9/21/2018 | I2736 | 20 | 62 |
| 5793 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-cap-sleeve-lace-tulle-modest-wedding-dress-with-buttons.html | 1/16/2019 | I2747 | 20 | 62 |
| 5794 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-cap-sleeve-lace-tulle-modest-wedding-dress-with-buttons.html | 3/14/2019 | I2737 | 20 | 62 |
| 5795 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-cap-sleeve-sheer-tulle-lace-wedding-dress-with-flower-sash.html | 9/21/2018 | I2736 | 20 | 63 |
| 5796 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-cap-sleeve-sheer-tulle-lace-wedding-dress-with-flower-sash.html | 1/16/2019 | I2747 | 20 | 63 |
| 5797 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-cap-sleeve-sheer-tulle-lace-wedding-dress-with-flower-sash.html | 3/14/2019 | I2737 | 20 | 63 |
| 5798 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-sweetheart-champagne-lace-layer-organza-ruffles-wedding-dress.html | 9/21/2018 | I2736 | 20 | 63 |
| 5799 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-sweetheart-champagne-lace-layer-organza-ruffles-wedding-dress.html | 1/16/2019 | I2747 | 20 | 63 |
| 5800 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-sweetheart-champagne-lace-layer-organza-ruffles-wedding-dress.html | 3/14/2019 | I2737 | 20 | 63 |
| 5801 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-sweetheart-satin-unique-beaded-pearl-wedding-dress.html | 9/21/2018 | I2736 | 20 | 64 |
| 5802 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-sweetheart-satin-unique-beaded-pearl-wedding-dress.html | 1/16/2019 | I2747 | 20 | 64 |
| 5803 | sofiehouse.co | sofiehouse.co/romantic-ball-gown-sweetheart-satin-unique-beaded-pearl-wedding-dress.html | 3/14/2019 | I2737 | 20 | 64 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5804 | sofiehouse.co | sofiehouse.co/royal-a-line-sweetheart-court-train-satin-plus-size-vintage-wedding-dress-with-pleats-and-buttons.html | 9/21/2018 | I2736 | 20 | 64 |
| 5805 | sofiehouse.co | sofiehouse.co/royal-a-line-sweetheart-court-train-satin-plus-size-vintage-wedding-dress-with-pleats-and-buttons.html | 1/16/2019 | I2747 | 20 | 64 |
| 5806 | sofiehouse.co | sofiehouse.co/royal-a-line-sweetheart-court-train-satin-plus-size-vintage-wedding-dress-with-pleats-and-buttons.html | 3/14/2019 | I2737 | 20 | 64 |
| 5807 | sofiehouse.co | sofiehouse.co/sexy-a-line-halter-chapel-train-taffeta-plus-size-wedding-dress-with-applique.html | 9/21/2018 | I2736 | 20 | 65 |
| 5808 | sofiehouse.co | sofiehouse.co/sexy-a-line-halter-chapel-train-taffeta-plus-size-wedding-dress-with-applique.html | 3/14/2019 | I2737 | 20 | 65 |
| 5809 | sofiehouse.co | sofiehouse.co/sexy-ball-gown-deep-v-neck-sheer-straps-organza-wedding-dress-with-crystals-belt.html | 9/21/2018 | I2736 | 20 | 65 |
| 5810 | sofiehouse.co | sofiehouse.co/sexy-ball-gown-deep-v-neck-sheer-straps-organza-wedding-dress-with-crystals-belt.html | 3/14/2019 | I2737 | 20 | 65 |
| 5811 | sofiehouse.co | sofiehouse.co/sexy-ball-gown-sweetheart-cleavage-tulle-satin-wedding-dress-with-embroidery-beading.html | 9/21/2018 | I2736 | 20 | 66 |
| 5812 | sofiehouse.co | sofiehouse.co/sexy-ball-gown-sweetheart-cleavage-tulle-satin-wedding-dress-with-embroidery-beading.html | 3/14/2019 | I2737 | 20 | 66 |
| 5813 | sofiehouse.co | sofiehouse.co/sexy-mermaid-sweetheart-straps-taffeta-ruched-wedding-dress-keyhole-open-back.html | 9/21/2018 | I2736 | 20 | 66 |
| 5814 | sofiehouse.co | sofiehouse.co/sexy-mermaid-sweetheart-straps-taffeta-ruched-wedding-dress-keyhole-open-back.html | 3/14/2019 | I2737 | 20 | 66 |
| 5815 | sofiehouse.co | sofiehouse.co/sexy-mermaid-v-neck-empire-waist-ruched-satin-wedding-dress-with-train.html | 9/21/2018 | I2736 | 20 | 67 |
| 5816 | sofiehouse.co | sofiehouse.co/sexy-mermaid-v-neck-empire-waist-ruched-satin-wedding-dress-with-train.html | 3/14/2019 | I2737 | 20 | 67 |
| 5817 | sofiehouse.co | sofiehouse.co/sexy-mermaid-v-neck-low-back-lace-wedding-dress-with-flower-belt.html | 9/21/2018 | I2736 | 20 | 67 |
| 5818 | sofiehouse.co | sofiehouse.co/sexy-mermaid-v-neck-low-back-lace-wedding-dress-with-flower-belt.html | 3/14/2019 | I2737 | 20 | 67 |
| 5819 | sofiehouse.co | sofiehouse.co/sexy-sheath-slim-sweetheart-spaghetti-strap-venice-lace-beaded-wedding-dress.html | 9/21/2018 | I2736 | 20 | 68 |
| 5820 | sofiehouse.co | sofiehouse.co/sexy-sheath-slim-sweetheart-spaghetti-strap-venice-lace-beaded-wedding-dress.html | 3/14/2019 | I2737 | 20 | 68 |
| 5821 | sofiehouse.co | sofiehouse.co/sexy-sheath-v-neck-beaded-lace-destination-wedding-dress-with-low-back.html | 9/21/2018 | I2736 | 20 | 68 |
| 5822 | sofiehouse.co | sofiehouse.co/sexy-sheath-v-neck-beaded-lace-destination-wedding-dress-with-low-back.html | 3/14/2019 | I2737 | 20 | 68 |
| 5823 | sofiehouse.co | sofiehouse.co/sexy-slim-mermaid-cap-sleeve-lace-wedding-dress-keyhole-open-back.html | 9/21/2018 | I2736 | 20 | 69 |
| 5824 | sofiehouse.co | sofiehouse.co/sexy-slim-mermaid-cap-sleeve-lace-wedding-dress-keyhole-open-back.html | 3/14/2019 | I2737 | 20 | 69 |
| 5825 | sofiehouse.co | sofiehouse.co/sexyv-neck-backless-court-train-lace-plus-size-wedding-dress-with-beading-and-buttons.html | 9/21/2018 | I2736 | 20 | 69 |
| 5826 | sofiehouse.co | sofiehouse.co/sexyv-neck-backless-court-train-lace-plus-size-wedding-dress-with-beading-and-buttons.html | 3/14/2019 | I2737 | 20 | 69 |
| 5827 | sofiehouse.co | sofiehouse.co/sheath-column-asymmetrical-one-shoulder-long-navy-blue-chiffon-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 70 |
| 5828 | sofiehouse.co | sofiehouse.co/sheath-column-asymmetrical-one-shoulder-long-navy-blue-chiffon-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 70 |
| 5829 | sofiehouse.co | sofiehouse.co/sheath-column-asymmetrical-one-shoulder-short-coral-silk-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 70 |
| 5830 | sofiehouse.co | sofiehouse.co/sheath-column-asymmetrical-one-shoulder-short-coral-silk-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 70 |
| 5831 | sofiehouse.co | sofiehouse.co/simple-mermaid-sweetheart-ruched-satin-wedding-dress-lace-up-back.html | 9/21/2018 | I2736 | 20 | 71 |
| 5832 | sofiehouse.co | sofiehouse.co/simple-mermaid-sweetheart-ruched-satin-wedding-dress-lace-up-back.html | 3/14/2019 | I2737 | 20 | 71 |
| 5833 | sofiehouse.co | sofiehouse.co/simple-sheath-high-neck-halter-open-back-long-lilac-satin-wedding-guest-bridesmaid-dress.html | 9/21/2018 | I2736 | 20 | 71 |
| 5834 | sofiehouse.co | sofiehouse.co/simple-sheath-high-neck-halter-open-back-long-lilac-satin-wedding-guest-bridesmaid-dress.html | 3/14/2019 | I2737 | 20 | 71 |
| 5835 | sofiehouse.co | sofiehouse.co/simple-slim-mermaid-strapless-taffeta-wedding-dress-with-ruching.html | 9/21/2018 | I2736 | 20 | 72 |
| 5836 | sofiehouse.co | sofiehouse.co/simple-slim-mermaid-strapless-taffeta-wedding-dress-with-ruching.html | 3/14/2019 | I2737 | 20 | 72 |
| 5837 | sofiehouse.co | sofiehouse.co/slim-a-line-v-neck-sheer-back-ivory-lace-wedding-dress-with-sleeves.html | 9/21/2018 | I2736 | 20 | 72 |
| 5838 | sofiehouse.co | sofiehouse.co/slim-a-line-v-neck-sheer-back-ivory-lace-wedding-dress-with-sleeves.html | 3/14/2019 | I2737 | 20 | 72 |
| 5839 | sofiehouse.co | sofiehouse.co/slim-fitted-mermaid-spaghetti-straps-v-neck-lace-beaded-wedding-dress-backless.html | 9/21/2018 | I2736 | 20 | 73 |
| 5840 | sofiehouse.co | sofiehouse.co/slim-fitted-mermaid-spaghetti-straps-v-neck-lace-beaded-wedding-dress-backless.html | 3/14/2019 | I2737 | 20 | 73 |
| 5841 | sofiehouse.co | sofiehouse.co/slim-fitted-mermaid-strapless-empire-waist-ivory-lace-wedding-dress.html | 9/21/2018 | I2736 | 20 | 73 |
| 5842 | sofiehouse.co | sofiehouse.co/slim-fitted-mermaid-strapless-empire-waist-ivory-lace-wedding-dress.html | 3/14/2019 | I2737 | 20 | 73 |
| 5843 | sofiehouse.co | sofiehouse.co/slim-fitted-mermaid-strapless-lace-beaded-wedding-dress-with-buttons.html | 9/21/2018 | I2736 | 20 | 74 |
| 5844 | sofiehouse.co | sofiehouse.co/slim-fitted-mermaid-strapless-lace-beaded-wedding-dress-with-buttons.html | 3/14/2019 | I2737 | 20 | 74 |
| 5845 | sofiehouse.co | sofiehouse.co/slim-fitted-mermaid-sweetheart-ivory-lace-modest-wedding-dress-with-sash-buttons.html | 9/21/2018 | I2736 | 20 | 74 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5846 | sofiehouse.co | sofiehouse.co/slim-fitted-mermaid-sweetheart-ivory-lace-modest-wedding-dress-with-sash-buttons.html | 3/14/2019 | I2737 | 20 | 74 |
| 5847 | sofiehouse.co | sofiehouse.co/slim-mermaid-cap-sleeve-v-neck-lace-wedding-dress-keyhole-open-back.html | 9/21/2018 | I2736 | 20 | 75 |
| 5848 | sofiehouse.co | sofiehouse.co/slim-mermaid-cap-sleeve-v-neck-lace-wedding-dress-keyhole-open-back.html | 3/14/2019 | I2737 | 20 | 75 |
| 5849 | sofiehouse.co | sofiehouse.co/slim-mermaid-keyhole-open-back-lace-wedding-dress-with-chapel-train.html | 9/21/2018 | I2736 | 20 | 75 |
| 5850 | sofiehouse.co | sofiehouse.co/slim-mermaid-keyhole-open-back-lace-wedding-dress-with-chapel-train.html | 3/14/2019 | I2737 | 20 | 75 |
| 5851 | sofiehouse.co | sofiehouse.co/stunning-mermaid-sweetheart-fit-and-flare-lace-wedding-dress-with-train.html | 9/21/2018 | I2736 | 20 | 76 |
| 5852 | sofiehouse.co | sofiehouse.co/stunning-mermaid-sweetheart-fit-and-flare-lace-wedding-dress-with-train.html | 3/14/2019 | I2737 | 20 | 76 |
| 5853 | sofiehouse.co | sofiehouse.co/stunning-mermaid-sweetheart-ivory-cream-satin-ruched-wedding-dress-corset-back.html | 9/21/2018 | I2736 | 20 | 76 |
| 5854 | sofiehouse.co | sofiehouse.co/stunning-mermaid-sweetheart-ivory-cream-satin-ruched-wedding-dress-corset-back.html | 3/14/2019 | I2737 | 20 | 76 |
| 5855 | sofiehouse.co | sofiehouse.co/stunning-mermaid-sweetheart-slim-fitted-ivory-lace-wedding-dress-with-buttons.html | 9/21/2018 | I2736 | 20 | 77 |
| 5856 | sofiehouse.co | sofiehouse.co/stunning-mermaid-sweetheart-slim-fitted-ivory-lace-wedding-dress-with-buttons.html | 3/14/2019 | I2737 | 20 | 77 |
| 5857 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-cap-sleeve-organza-wedding-dress-with-ruffles.html | 9/21/2018 | I2736 | 20 | 77 |
| 5858 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-cap-sleeve-organza-wedding-dress-with-ruffles.html | 3/14/2019 | I2737 | 20 | 77 |
| 5859 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-cap-sleeve-silk-satin-ruched-modest-wedding-dress-with-collar.html | 9/21/2018 | I2736 | 20 | 78 |
| 5860 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-cap-sleeve-silk-satin-ruched-modest-wedding-dress-with-collar.html | 3/14/2019 | I2737 | 20 | 78 |
| 5861 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-collar-court-train-organza-wedding-dress-with-short-sleeves.html | 9/21/2018 | I2736 | 20 | 78 |
| 5862 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-collar-court-train-organza-wedding-dress-with-short-sleeves.html | 3/14/2019 | I2737 | 20 | 78 |
| 5863 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-court-train-short-sleeves-wedding-dress-with-collar.html | 9/21/2018 | I2736 | 20 | 79 |
| 5864 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-court-train-short-sleeves-wedding-dress-with-collar.html | 3/14/2019 | I2737 | 20 | 79 |
| 5865 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-high-neck-short-sleeves-taffeta-wedding-dress.html | 9/21/2018 | I2736 | 20 | 79 |
| 5866 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-high-neck-short-sleeves-taffeta-wedding-dress.html | 3/14/2019 | I2737 | 20 | 79 |
| 5867 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-scalloped-cap-sleeve-court-train-lace-modest-wedding-dress.html | 9/21/2018 | I2736 | 20 | 80 |
| 5868 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-scalloped-cap-sleeve-court-train-lace-modest-wedding-dress.html | 3/14/2019 | I2737 | 20 | 80 |
| 5869 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-square-court-train-cap-sleeve-modest-wedding-gown.html | 9/21/2018 | I2736 | 20 | 80 |
| 5870 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-square-court-train-cap-sleeve-modest-wedding-gown.html | 3/14/2019 | I2737 | 20 | 80 |
| 5871 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-square-court-train-modest-wedding-dress-with-lace-sleeves.html | 9/21/2018 | I2736 | 20 | 81 |
| 5872 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-square-court-train-modest-wedding-dress-with-lace-sleeves.html | 3/14/2019 | I2737 | 20 | 81 |
| 5873 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-square-neck-tiered-lace-modest-wedding-dress-with-short-sleeves.html | 9/21/2018 | I2736 | 20 | 81 |
| 5874 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-square-neck-tiered-lace-modest-wedding-dress-with-short-sleeves.html | 3/14/2019 | I2737 | 20 | 81 |
| 5875 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-sweetheart-chapel-train-organza-plus-size-wedding-dress-with-corset-and-ruffles.html | 9/21/2018 | I2736 | 20 | 82 |
| 5876 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-sweetheart-chapel-train-organza-plus-size-wedding-dress-with-corset-and-ruffles.html | 3/14/2019 | I2737 | 20 | 82 |
| 5877 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-sweetheart-floor-length-long-purple-satin-bridesmaid-dress-with-sash.html | 9/21/2018 | I2736 | 20 | 82 |
| 5878 | sofiehouse.co | sofiehouse.co/trumpet-mermaid-sweetheart-floor-length-long-purple-satin-bridesmaid-dress-with-sash.html | 3/14/2019 | I2737 | 20 | 82 |
| 5879 | sofiehouse.co | sofiehouse.co/unique-ball-gown-sweetheart-layer-organza-rose-flower-wedding-dress.html | 9/21/2018 | I2736 | 20 | 83 |
| 5880 | sofiehouse.co | sofiehouse.co/unique-ball-gown-sweetheart-layer-organza-rose-flower-wedding-dress.html | 3/14/2019 | I2737 | 20 | 83 |
| 5881 | sofiehouse.co | sofiehouse.co/unique-mermaid-cap-sleeve-v-neck-two-in-one-lace-wedding-dress-open-back.html | 9/21/2018 | I2736 | 20 | 83 |
| 5882 | sofiehouse.co | sofiehouse.co/unique-mermaid-cap-sleeve-v-neck-two-in-one-lace-wedding-dress-open-back.html | 3/14/2019 | I2737 | 20 | 83 |
| 5883 | sofiehouse.co | sofiehouse.co/unusual-mermaid-one-shoulder-ivory-taffeta-ruched-wedding-dress-with-flower.html | 9/21/2018 | I2736 | 20 | 84 |
| 5884 | sofiehouse.co | sofiehouse.co/unusual-mermaid-one-shoulder-ivory-taffeta-ruched-wedding-dress-with-flower.html | 3/14/2019 | I2737 | 20 | 84 |
| 5885 | sogown.com | https://www.sogown.com/evening-dresses/12yearsold-evening-dresses-t801525359140.html | 9/30/2019 | I3218 | 21 | 3 |
| 5886 | sogown.com | https://www.sogown.com/evening-dresses/2018-evening-dresses-long-in-pink-t801525359234.html | 9/30/2019 | I3218 | 21 | 3 |
| 5887 | sogown.com | https://www.sogown.com/evening-dresses/2019-new-and-moda-evening-dress-t801525359040.html | 9/30/2019 | I3218 | 21 | 4 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5888 | sogown.com | https://www.sogown.com/evening-dresses/alex-evening-long-gowns-t801525359127.html | 9/30/2019 | I3218 | 21 | 4 |
| 5889 | sogown.com | https://www.sogown.com/evening-dresses/alex-evening-mother-of-bride-dresses-t801525359060.html | 9/30/2019 | I3218 | 21 | 5 |
| 5890 | sogown.com | https://www.sogown.com/evening-dresses/alex-evenings-collection-t801525359247.html | 9/30/2019 | I3218 | 21 | 5 |
| 5891 | sogown.com | https://www.sogown.com/evening-dresses/anthropologie-evening-dresses-t801525359229.html | 9/30/2019 | I3218 | 21 | 6 |
| 5892 | sogown.com | https://www.sogown.com/evening-dresses/beautiful-evening-dresses-australia-t801525359156.html | 9/30/2019 | I3218 | 21 | 6 |
| 5893 | sogown.com | https://www.sogown.com/evening-dresses/best-dresses-for-evening-wedding-t801525359148.html | 9/30/2019 | I3218 | 21 | 7 |
| 5894 | sogown.com | https://www.sogown.com/evening-dresses/best-material-for-evening-gowns-t801525359054.html | 9/30/2019 | I3218 | 21 | 7 |
| 5895 | sogown.com | https://www.sogown.com/evening-dresses/best-sellimg-evening-dresses-uk-t801525360470.html | 9/30/2019 | I3218 | 21 | 8 |
| 5896 | sogown.com | https://www.sogown.com/evening-dresses/besutiful-evening-gowns-t801525359143.html | 9/30/2019 | I3218 | 21 | 8 |
| 5897 | sogown.com | https://www.sogown.com/evening-dresses/bid-or-buy-evening-dresses-t801525359250.html | 9/30/2019 | I3218 | 21 | 9 |
| 5898 | sogown.com | https://www.sogown.com/evening-dresses/breastfeeding-evening-dresses-australia-t801525359266.html | 9/30/2019 | I3218 | 21 | 9 |
| 5899 | sogown.com | https://www.sogown.com/evening-dresses/bride-mother-evening-dress-t801525359057.html | 9/30/2019 | I3218 | 21 | 10 |
| 5900 | sogown.com | https://www.sogown.com/evening-dresses/cadbury-purple-maxi-evening-dresses-uk-t801525359151.html | 9/30/2019 | I3218 | 21 | 10 |
| 5901 | sogown.com | https://www.sogown.com/evening-dresses/carducci-evening-prom-dresses-t801525359124.html | 9/30/2019 | I3218 | 21 | 11 |
| 5902 | sogown.com | https://www.sogown.com/evening-dresses/champagne-evening-gien-t801525359627.html | 9/30/2019 | I3218 | 21 | 11 |
| 5903 | sogown.com | https://www.sogown.com/evening-dresses/cheap-evening-dresses-brisbane-t801525359223.html | 9/30/2019 | I3218 | 21 | 12 |
| 5904 | sogown.com | https://www.sogown.com/evening-dresses/cheap-evening-dresses-in-san-fernando-and-tobago-t801525360193.html | 9/30/2019 | I3218 | 21 | 12 |
| 5905 | sogown.com | https://www.sogown.com/evening-dresses/cheap-evening-dresses-online-ireland-t801525359154.html | 9/30/2019 | I3218 | 21 | 13 |
| 5906 | sogown.com | https://www.sogown.com/evening-dresses/city-plaza-evening-gown-t801525359145.html | 9/30/2019 | I3218 | 21 | 13 |
| 5907 | sogown.com | https://www.sogown.com/evening-dresses/classic-evening-dresses-t801525359121.html | 9/30/2019 | I3218 | 21 | 14 |
| 5908 | sogown.com | https://www.sogown.com/evening-dresses/debenhams-evening-wear-t801525358194.html | 9/30/2019 | I3218 | 21 | 14 |
| 5909 | sogown.com | https://www.sogown.com/evening-dresses/debenhams-uk-evening-dresses-in-gold-t801525359052.html | 9/30/2019 | I3218 | 21 | 15 |
| 5910 | sogown.com | https://www.sogown.com/evening-dresses/designer-evening-dress-size-16-used-t801525359264.html | 9/30/2019 | I3218 | 21 | 15 |
| 5911 | sogown.com | https://www.sogown.com/evening-dresses/discount-evening-gowns-t801525359269.html | 9/30/2019 | I3218 | 21 | 16 |
| 5912 | sogown.com | https://www.sogown.com/evening-dresses/elegant-evening-gowns-canada-t801525359239.html | 9/30/2019 | I3218 | 21 | 16 |
| 5913 | sogown.com | https://www.sogown.com/evening-dresses/evening-dress-gown-nz-t801525359231.html | 9/30/2019 | I3218 | 21 | 17 |
| 5914 | sogown.com | https://www.sogown.com/evening-dresses/evening-dress-hire-stellenbosch-t801525359137.html | 9/30/2019 | I3218 | 21 | 17 |
| 5915 | sogown.com | https://www.sogown.com/evening-dresses/evening-dress-manufacturers-t801525358439.html | 9/30/2019 | I3218 | 21 | 18 |
| 5916 | sogown.com | https://www.sogown.com/evening-dresses/evening-dress-pink-t801525359116.html | 9/30/2019 | I3218 | 21 | 18 |
| 5917 | sogown.com | https://www.sogown.com/evening-dresses/evening-dresses-dubai-t801525359119.html | 9/30/2019 | I3218 | 21 | 19 |
| 5918 | sogown.com | https://www.sogown.com/evening-dresses/evening-dresses-fit-and-flare-t801525359253.html | 9/30/2019 | I3218 | 21 | 19 |
| 5919 | sogown.com | https://www.sogown.com/evening-dresses/evening-dresses-online-shopping-lebanon-t801525359135.html | 9/30/2019 | I3218 | 21 | 20 |
| 5920 | sogown.com | https://www.sogown.com/evening-dresses/evening-dresses-sale-t801525359242.html | 9/30/2019 | I3218 | 21 | 20 |
| 5921 | sogown.com | https://www.sogown.com/evening-dresses/evening-formal-gowns-with-jewels-on-shoulders-t801525359261.html | 9/30/2019 | I3218 | 21 | 21 |
| 5922 | sogown.com | https://www.sogown.com/evening-dresses/evening-gowns-outlet-in-singapore-t801525359132.html | 9/30/2019 | I3218 | 21 | 21 |
| 5923 | sogown.com | https://www.sogown.com/evening-dresses/evening-wedding-dresses-south-africa-t801525358266.html | 9/30/2019 | I3218 | 21 | 22 |
| 5924 | sogown.com | https://www.sogown.com/evening-dresses/eveningdress-com-t801525359237.html | 9/30/2019 | I3218 | 21 | 22 |
| 5925 | sogown.com | https://www.sogown.com/evening-dresses/s-bridal-evening-dresses-t801525359129.html | 9/30/2019 | I3218 | 21 | 23 |
| 5926 | sogown.com | https://www.sogown.com/evening-dresses/www-veaul-com-evening-dresses-c17-sexy_18_118-t801525359226.html | 9/30/2019 | I3218 | 21 | 23 |
| 5927 | sogown.com | https://www.sogown.com/plunge-neck-prom-dress-t801525414338.html | 9/30/2019 | I3218 | 21 | 24 |
| 5928 | sogown.com | https://www.sogown.com/prom-dresses/70-dollar-prom-dresses-t801525380530.html | 9/30/2019 | I3218 | 21 | 24 |
| 5929 | sogown.com | https://www.sogown.com/prom-dresses/angelgown-prom-t801525406632.html | 9/30/2019 | I3218 | 21 | 25 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5930 | sogown.com | https://www.sogown.com/prom-dresses/black-velvet-prom-dress-t801525380607.html | 9/30/2019 | I3218 | 21 | 25 |
| 5931 | sogown.com | https://www.sogown.com/prom-dresses/camille-prom-dresses-t801525406656.html | 9/30/2019 | I3218 | 21 | 26 |
| 5932 | sogown.com | https://www.sogown.com/prom-dresses/catherine-of-partick-prom-dresses-t801525414344.html | 9/30/2019 | I3218 | 21 | 26 |
| 5933 | sogown.com | https://www.sogown.com/prom-dresses/cp208-fishtail-prom-dress-t801525414342.html | 9/30/2019 | I3218 | 21 | 27 |
| 5934 | sogown.com | https://www.sogown.com/prom-dresses/customize-prom-dress-t801525406658.html | 9/30/2019 | I3218 | 21 | 27 |
| 5935 | sogown.com | https://www.sogown.com/prom-dresses/good-reliable-prom-dress-websites-uk-t801525380541.html | 9/30/2019 | I3218 | 21 | 28 |
| 5936 | sogown.com | https://www.sogown.com/prom-dresses/gorgeous-red-prom-dresses-t801525380522.html | 9/30/2019 | I3218 | 21 | 28 |
| 5937 | sogown.com | https://www.sogown.com/prom-dresses/grassslipper-prom-dresses-t801525414346.html | 9/30/2019 | I3218 | 21 | 29 |
| 5938 | sogown.com | https://www.sogown.com/prom-dresses/hereford-prom-dress-shops-t801525380617.html | 9/30/2019 | I3218 | 21 | 29 |
| 5939 | sogown.com | https://www.sogown.com/prom-dresses/long-sleeve-a-line-dress-prom-t801525406654.html | 9/30/2019 | I3218 | 21 | 30 |
| 5940 | sogown.com | https://www.sogown.com/prom-dresses/mon-cheri-ellie-wilde-prom-dresses-t801525380549.html | 9/30/2019 | I3218 | 21 | 30 |
| 5941 | sogown.com | https://www.sogown.com/prom-dresses/orange-a-line-prom-dress-2543-t801525414488.html | 9/30/2019 | I3218 | 21 | 31 |
| 5942 | sogown.com | https://www.sogown.com/prom-dresses/pink-prom-dress-t801525380546.html | 9/30/2019 | I3218 | 21 | 31 |
| 5943 | sogown.com | https://www.sogown.com/prom-dresses/plus-size-prom-dresses-mermaid-puffy-gold-t801525380535.html | 9/30/2019 | I3218 | 21 | 32 |
| 5944 | sogown.com | https://www.sogown.com/prom-dresses/plus-size-simple-prom-dresses-t801525413847.html | 9/30/2019 | I3218 | 21 | 32 |
| 5945 | sogown.com | https://www.sogown.com/prom-dresses/poofy-prom-dresses-t801525380533.html | 9/30/2019 | I3218 | 21 | 33 |
| 5946 | sogown.com | https://www.sogown.com/prom-dresses/prom-dress-shops-in-harrogate-t801525380527.html | 9/30/2019 | I3218 | 21 | 33 |
| 5947 | sogown.com | https://www.sogown.com/prom-dresses/prom-dress-shops-near-columbia-md-t801525380538.html | 9/30/2019 | I3218 | 21 | 34 |
| 5948 | sogown.com | https://www.sogown.com/prom-dresses/prom-dress-suppliers-in-tauranga-t801525414340.html | 9/30/2019 | I3218 | 21 | 34 |
| 5949 | sogown.com | https://www.sogown.com/prom-dresses/prom-dress-wear-t801525380551.html | 9/30/2019 | I3218 | 21 | 35 |
| 5950 | sogown.com | https://www.sogown.com/prom-dresses/prom-dresses-2018-plus-size-t801525406289.html | 9/30/2019 | I3218 | 21 | 35 |
| 5951 | sogown.com | https://www.sogown.com/prom-dresses/prom-dresses-2018-t801525380609.html | 9/30/2019 | I3218 | 21 | 36 |
| 5952 | sogown.com | https://www.sogown.com/prom-dresses/prom-dresses-2018-under-100-t801525406662.html | 9/30/2019 | I3218 | 21 | 36 |
| 5953 | sogown.com | https://www.sogown.com/prom-dresses/prom-dresses-boise-mall-t801525380554.html | 9/30/2019 | I3218 | 21 | 37 |
| 5954 | sogown.com | https://www.sogown.com/prom-dresses/prom-dresses-ik-t801525380525.html | 9/30/2019 | I3218 | 21 | 37 |
| 5955 | sogown.com | https://www.sogown.com/prom-dresses/prom-dresses-new-zealand-t801525380612.html | 9/30/2019 | I3218 | 21 | 38 |
| 5956 | sogown.com | https://www.sogown.com/prom-dresses/prom-dresses-uk-in-grey-t801525413234.html | 9/30/2019 | I3218 | 21 | 38 |
| 5957 | sogown.com | https://www.sogown.com/prom-dresses/prom-dresses-with-slits-cheap-t801525380615.html | 9/30/2019 | I3218 | 21 | 39 |
| 5958 | sogown.com | https://www.sogown.com/prom-dresses/prom-fitted-dresses-t801525380604.html | 9/30/2019 | I3218 | 21 | 39 |
| 5959 | sogown.com | https://www.sogown.com/prom-dresses/tacky-prom-dresses-for-sale-nz-t801525380543.html | 9/30/2019 | I3218 | 21 | 40 |
| 5960 | sogown.com | https://www.sogown.com/prom-dresses/women-s-fashion-sequin-curve-prom-dress-sleeveless-plus-size-long-dress-t801525406287.html | 9/30/2019 | I3218 | 21 | 40 |
| 5961 | sogown.com | https://www.sogown.com/special-occasion-dresses/2018-evening-gowns-for-sale-t801525407792.html | 9/30/2019 | I3218 | 21 | 41 |
| 5962 | sogown.com | https://www.sogown.com/special-occasion-dresses/3-4-sleeve-evening-dress-t801525404460.html | 9/30/2019 | I3218 | 21 | 41 |
| 5963 | sogown.com | https://www.sogown.com/special-occasion-dresses/a-stunning-style-for-evening-this-chaps-draped-jersey-gown-s-elegance-is-defined-by-an-alluring-surplice-neckline-and-a-cascadin-t801525412340.html | 9/30/2019 | I3218 | 21 | 42 |
| 5964 | sogown.com | https://www.sogown.com/special-occasion-dresses/accessories-for-evening-gowns-t801525409896.html | 9/30/2019 | I3218 | 21 | 42 |
| 5965 | sogown.com | https://www.sogown.com/special-occasion-dresses/afterpay-evening-dress-t801525409312.html | 9/30/2019 | I3218 | 21 | 43 |
| 5966 | sogown.com | https://www.sogown.com/special-occasion-dresses/afterpay-evening-dress-t801525414700.html | 9/30/2019 | I3218 | 21 | 43 |
| 5967 | sogown.com | https://www.sogown.com/special-occasion-dresses/alex-evening-mother-of-bride-dresses-t801525409899.html | 9/30/2019 | I3218 | 21 | 44 |
| 5968 | sogown.com | https://www.sogown.com/special-occasion-dresses/ali-express-evening-gowns-t801525410726.html | 9/30/2019 | I3218 | 21 | 44 |
| 5969 | sogown.com | https://www.sogown.com/special-occasion-dresses/allure-evening-dresses-t801525402879.html | 9/30/2019 | I3218 | 21 | 45 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 5970 | sogown.com | https://www.sogown.com/special-occasion-dresses/amazing-evening-dress-australia-t801525404869.html | 9/30/2019 | I3218 | 21 | 45 |
| 5971 | sogown.com | https://www.sogown.com/special-occasion-dresses/amazing-mid-lenght-evening-dresses-t801525409723.html | 9/30/2019 | I3218 | 21 | 46 |
| 5972 | sogown.com | https://www.sogown.com/special-occasion-dresses/ankle-length-formal-evening-dress-t801525410500.html | 9/30/2019 | I3218 | 21 | 46 |
| 5973 | sogown.com | https://www.sogown.com/special-occasion-dresses/ashro-evening-dresses-t801525412149.html | 9/30/2019 | I3218 | 21 | 47 |
| 5974 | sogown.com | https://www.sogown.com/special-occasion-dresses/australia-evening-deesses-t801525412349.html | 9/30/2019 | I3218 | 21 | 47 |
| 5975 | sogown.com | https://www.sogown.com/special-occasion-dresses/australian-evening-gowns-t801525407790.html | 9/30/2019 | I3218 | 21 | 48 |
| 5976 | sogown.com | https://www.sogown.com/special-occasion-dresses/backless-sequin-evening-gown-t801525404457.html | 9/30/2019 | I3218 | 21 | 48 |
| 5977 | sogown.com | https://www.sogown.com/special-occasion-dresses/beaded-evening-gowns-nz-t801525409389.html | 9/30/2019 | I3218 | 21 | 49 |
| 5978 | sogown.com | https://www.sogown.com/special-occasion-dresses/beaded-long-sleeve-evening-dress-t801525409293.html | 9/30/2019 | I3218 | 21 | 49 |
| 5979 | sogown.com | https://www.sogown.com/special-occasion-dresses/beaitiful-evening-dresses-t801525404877.html | 9/30/2019 | I3218 | 21 | 50 |
| 5980 | sogown.com | https://www.sogown.com/special-occasion-dresses/beautiful-evening-dresses-plus-size-t801525405231.html | 9/30/2019 | I3218 | 21 | 50 |
| 5981 | sogown.com | https://www.sogown.com/special-occasion-dresses/beige-evening-dresses-t801525409307.html | 9/30/2019 | I3218 | 21 | 51 |
| 5982 | sogown.com | https://www.sogown.com/special-occasion-dresses/best-evening-dress-stores-in-dublin-t801525410348.html | 9/30/2019 | I3218 | 21 | 51 |
| 5983 | sogown.com | https://www.sogown.com/special-occasion-dresses/betsy-and-adam-evening-gowns-t801525409880.html | 9/30/2019 | I3218 | 21 | 52 |
| 5984 | sogown.com | https://www.sogown.com/special-occasion-dresses/black-evening-dress-malaysia-t801525410552.html | 9/30/2019 | I3218 | 21 | 52 |
| 5985 | sogown.com | https://www.sogown.com/special-occasion-dresses/black-evening-gowns-australia-t801525404465.html | 9/30/2019 | I3218 | 21 | 53 |
| 5986 | sogown.com | https://www.sogown.com/special-occasion-dresses/black-long-evening-dress-uk-t801525407784.html | 9/30/2019 | I3218 | 21 | 53 |
| 5987 | sogown.com | https://www.sogown.com/special-occasion-dresses/black-two-piece-evening-wear-womens-t801525404449.html | 9/30/2019 | I3218 | 21 | 54 |
| 5988 | sogown.com | https://www.sogown.com/special-occasion-dresses/boutique-which-sells-evening-gowns-t801525412343.html | 9/30/2019 | I3218 | 21 | 54 |
| 5989 | sogown.com | https://www.sogown.com/special-occasion-dresses/brands-big-sizes-for-evening-dresses-t801525409888.html | 9/30/2019 | I3218 | 21 | 55 |
| 5990 | sogown.com | https://www.sogown.com/special-occasion-dresses/burgundy-evening-gown-long-fast-delivery-t801525412146.html | 9/30/2019 | I3218 | 21 | 55 |
| 5991 | sogown.com | https://www.sogown.com/special-occasion-dresses/burlington-evening-dresses-t801525410541.html | 9/30/2019 | I3218 | 21 | 56 |
| 5992 | sogown.com | https://www.sogown.com/special-occasion-dresses/buy-evening-dress-in-taipei-t801525405748.html | 9/30/2019 | I3218 | 21 | 56 |
| 5993 | sogown.com | https://www.sogown.com/special-occasion-dresses/buy-occasion-evening-dresses-t801525412152.html | 9/30/2019 | I3218 | 21 | 57 |
| 5994 | sogown.com | https://www.sogown.com/special-occasion-dresses/buying-turkish-evening-dress-from-uae-t801525404216.html | 9/30/2019 | I3218 | 21 | 57 |
| 5995 | sogown.com | https://www.sogown.com/special-occasion-dresses/cheap-evening-dress-t801525405756.html | 9/30/2019 | I3218 | 21 | 58 |
| 5996 | sogown.com | https://www.sogown.com/special-occasion-dresses/cheap-modest-evening-dresses-t801525406969.html | 9/30/2019 | I3218 | 21 | 58 |
| 5997 | sogown.com | https://www.sogown.com/special-occasion-dresses/cheap-navy-prom-evening-dress-dazzling-long-prom-dresses-with-tulle-a-line-princess-zipper-applique-dresses-wf02g52-1004-t801525404454.html | 9/30/2019 | I3218 | 21 | 59 |
| 5998 | sogown.com | https://www.sogown.com/special-occasion-dresses/cheap-quality-evening-dresses-t801525409893.html | 9/30/2019 | I3218 | 21 | 59 |
| 5999 | sogown.com | https://www.sogown.com/special-occasion-dresses/cheap-teanage-evening-outfits-t801525404875.html | 9/30/2019 | I3218 | 21 | 60 |
| 6000 | sogown.com | https://www.sogown.com/special-occasion-dresses/cheap-wholesale-evening-dresses-t801525407787.html | 9/30/2019 | I3218 | 21 | 60 |
| 6001 | sogown.com | https://www.sogown.com/special-occasion-dresses/chiffon-evening-dress-singapore-t801525405745.html | 9/30/2019 | I3218 | 21 | 61 |
| 6002 | sogown.com | https://www.sogown.com/special-occasion-dresses/china-evening-dresses-online-t801525404698.html | 9/30/2019 | I3218 | 21 | 61 |
| 6003 | sogown.com | https://www.sogown.com/special-occasion-dresses/china-evening-dresses-online-t801525412351.html | 9/30/2019 | I3218 | 21 | 62 |
| 6004 | sogown.com | https://www.sogown.com/special-occasion-dresses/corset-evening-gown-t801525400811.html | 9/30/2019 | I3218 | 21 | 62 |
| 6005 | sogown.com | https://www.sogown.com/special-occasion-dresses/couture-evening-gowns-t801525407795.html | 9/30/2019 | I3218 | 21 | 63 |
| 6006 | sogown.com | https://www.sogown.com/special-occasion-dresses/cruise-evening-dresses-t801525409299.html | 9/30/2019 | I3218 | 21 | 63 |
| 6007 | sogown.com | https://www.sogown.com/special-occasion-dresses/curvy-women-evening-wear-t801525411111.html | 9/30/2019 | I3218 | 21 | 64 |
| 6008 | sogown.com | https://www.sogown.com/special-occasion-dresses/designer-evening-dresses-t801525409301.html | 9/30/2019 | I3218 | 21 | 64 |
| 6009 | sogown.com | https://www.sogown.com/special-occasion-dresses/designer-evening-gown-di-bandung-t801525403632.html | 9/30/2019 | I3218 | 21 | 65 |
| 6010 | sogown.com | https://www.sogown.com/special-occasion-dresses/designer-long-evening-dresses-t801525412332.html | 9/30/2019 | I3218 | 21 | 65 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6011 | sogown.com | https://www.sogown.com/special-occasion-dresses/disigner-evening-dresses-t801525409720.html | 9/30/2019 | I3218 | 21 | 66 |
| 6012 | sogown.com | https://www.sogown.com/special-occasion-dresses/dlowing-evening-dresses-t801525408747.html | 9/30/2019 | I3218 | 21 | 66 |
| 6013 | sogown.com | https://www.sogown.com/special-occasion-dresses/donna-clevening-dresses-t801525412162.html | 9/30/2019 | I3218 | 21 | 67 |
| 6014 | sogown.com | https://www.sogown.com/special-occasion-dresses/dotti-evening-dresses-t801525412154.html | 9/30/2019 | I3218 | 21 | 67 |
| 6015 | sogown.com | https://www.sogown.com/special-occasion-dresses/dress-2018-for-evening-gala-t801525410502.html | 9/30/2019 | I3218 | 21 | 68 |
| 6016 | sogown.com | https://www.sogown.com/special-occasion-dresses/dress-evening-online-malaysia-t801525409405.html | 9/30/2019 | I3218 | 21 | 68 |
| 6017 | sogown.com | https://www.sogown.com/special-occasion-dresses/dsw-evening-dress-formal-t801525403634.html | 9/30/2019 | I3218 | 21 | 69 |
| 6018 | sogown.com | https://www.sogown.com/special-occasion-dresses/elegant-black-and-silver-evening-gown-t801525412157.html | 9/30/2019 | I3218 | 21 | 69 |
| 6019 | sogown.com | https://www.sogown.com/special-occasion-dresses/elegant-evening-blouses-t801525410544.html | 9/30/2019 | I3218 | 21 | 70 |
| 6020 | sogown.com | https://www.sogown.com/special-occasion-dresses/elegant-evening-gowns-canada-t801525410340.html | 9/30/2019 | I3218 | 21 | 70 |
| 6021 | sogown.com | https://www.sogown.com/special-occasion-dresses/elegant-evening-gowns-larger-size-t801525412685.html | 9/30/2019 | I3218 | 21 | 71 |
| 6022 | sogown.com | https://www.sogown.com/special-occasion-dresses/elegant-evening-gowns-with-sleeves-in-south-africa-t801525403637.html | 9/30/2019 | I3218 | 21 | 71 |
| 6023 | sogown.com | https://www.sogown.com/special-occasion-dresses/elegant-of-the-shoulder-lace-mermaid-evening-dresses-t801525410351.html | 9/30/2019 | I3218 | 21 | 72 |
| 6024 | sogown.com | https://www.sogown.com/special-occasion-dresses/emerald-green-evening-dress-plus-t801525403409.html | 9/30/2019 | I3218 | 21 | 72 |
| 6025 | sogown.com | https://www.sogown.com/special-occasion-dresses/european-evening-gowns-t801525410497.html | 9/30/2019 | I3218 | 21 | 73 |
| 6026 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-boutique-dresses-t801525403615.html | 9/30/2019 | I3218 | 21 | 73 |
| 6027 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-bali-t801525400808.html | 9/30/2019 | I3218 | 21 | 74 |
| 6028 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-boutique-malaysia-t801525404864.html | 9/30/2019 | I3218 | 21 | 74 |
| 6029 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-england-t801525405751.html | 9/30/2019 | I3218 | 21 | 75 |
| 6030 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-for-rent-in-klang-valley-t801525412165.html | 9/30/2019 | I3218 | 21 | 75 |
| 6031 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-in-malaysia-t801525400653.html | 9/30/2019 | I3218 | 21 | 76 |
| 6032 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-jalan-old-klang-road-t801525404866.html | 9/30/2019 | I3218 | 21 | 76 |
| 6033 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-leg-slit-t801525410354.html | 9/30/2019 | I3218 | 21 | 77 |
| 6034 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-outlet-uk-t801525412338.html | 9/30/2019 | I3218 | 21 | 77 |
| 6035 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-petaling-jaya-t801525412168.html | 9/30/2019 | I3218 | 21 | 78 |
| 6036 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-rental-t801525400331.html | 9/30/2019 | I3218 | 21 | 78 |
| 6037 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-shops-t801525407205.html | 9/30/2019 | I3218 | 21 | 79 |
| 6038 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dress-silver-t801525403412.html | 9/30/2019 | I3218 | 21 | 79 |
| 6039 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-2017-turkiye-t801525412160.html | 9/30/2019 | I3218 | 21 | 80 |
| 6040 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-aize-8-t801525409891.html | 9/30/2019 | I3218 | 21 | 80 |
| 6041 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-at-fountaingate-t801525409885.html | 9/30/2019 | I3218 | 21 | 81 |
| 6042 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-boutiques-in-milano-t801525409431.html | 9/30/2019 | I3218 | 21 | 81 |
| 6043 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-for-2018-t801525409273.html | 9/30/2019 | I3218 | 21 | 82 |
| 6044 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-for-hire-in-pietermaritzburg-t801525409513.html | 9/30/2019 | I3218 | 21 | 82 |
| 6045 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-for-mother-of-the-bride-plus-size-t801525408021.html | 9/30/2019 | I3218 | 21 | 83 |
| 6046 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-from-turkey-online-t801525409411.html | 9/30/2019 | I3218 | 21 | 83 |
| 6047 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-hire-auckland-t801525411457.html | 9/30/2019 | I3218 | 21 | 84 |
| 6048 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-hobart-t801525405753.html | 9/30/2019 | I3218 | 21 | 84 |
| 6049 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-in-mansoon-t801525403640.html | 9/30/2019 | I3218 | 21 | 85 |
| 6050 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-in-overport-durban-t801525409296.html | 9/30/2019 | I3218 | 21 | 85 |
| 6051 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-jovani-mother-of-the-bride-t801525408739.html | 9/30/2019 | I3218 | 21 | 86 |
| 6052 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-lebanon-online-t801525407207.html | 9/30/2019 | I3218 | 21 | 86 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6053 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-london-uk-t801525409516.html | 9/30/2019 | I3218 | 21 | 87 |
| 6054 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-malta-zejtun-t801525409883.html | 9/30/2019 | I3218 | 21 | 87 |
| 6055 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-mexico-online-t801525406972.html | 9/30/2019 | I3218 | 21 | 88 |
| 6056 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-mississauga-t801525411459.html | 9/30/2019 | I3218 | 21 | 88 |
| 6057 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-sizze-8-t801525411109.html | 9/30/2019 | I3218 | 21 | 89 |
| 6058 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dresses-with-ruffles-t801525410555.html | 9/30/2019 | I3218 | 21 | 89 |
| 6059 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-dressings-t801525410558.html | 9/30/2019 | I3218 | 21 | 90 |
| 6060 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gown-ahmedabad-t801525409304.html | 9/30/2019 | I3218 | 21 | 90 |
| 6061 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gown-for-dinner-t801525409902.html | 9/30/2019 | I3218 | 21 | 91 |
| 6062 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gown-for-party-t801525410547.html | 9/30/2019 | I3218 | 21 | 91 |
| 6063 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gown-kl-t801525403645.html | 9/30/2019 | I3218 | 21 | 92 |
| 6064 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gown-rental-johor-bahru-t801525411114.html | 9/30/2019 | I3218 | 21 | 92 |
| 6065 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gown-rental-kuching-t801525408741.html | 9/30/2019 | I3218 | 21 | 93 |
| 6066 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gown-shop-t801525404462.html | 9/30/2019 | I3218 | 21 | 93 |
| 6067 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gown-wedding-plus-size-online-t801525410724.html | 9/30/2019 | I3218 | 21 | 94 |
| 6068 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gowns-dresses-where-to-buy-t801525410345.html | 9/30/2019 | I3218 | 21 | 94 |
| 6069 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gowns-for-wedding-uk-t801525404468.html | 9/30/2019 | I3218 | 21 | 95 |
| 6070 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-gowns-in-dufferin-t801525410539.html | 9/30/2019 | I3218 | 21 | 95 |
| 6071 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-paety-dresses-t801525412346.html | 9/30/2019 | I3218 | 21 | 96 |
| 6072 | sogown.com | https://www.sogown.com/special-occasion-dresses/evening-party-dress-t801525404214.html | 9/30/2019 | I3218 | 21 | 96 |
| 6073 | sogown.com | https://www.sogown.com/special-occasion-dresses/exclusive-evening-dresses-t801525406967.html | 9/30/2019 | I3218 | 21 | 97 |
| 6074 | sogown.com | https://www.sogown.com/special-occasion-dresses/house-of-fraser-evening-dresses-t801525409403.html | 9/30/2019 | I3218 | 21 | 97 |
| 6075 | sogown.com | https://www.sogown.com/special-occasion-dresses/one-sholder-evening-dresses-t801525411106.html | 9/30/2019 | I3218 | 21 | 98 |
| 6076 | sogown.com | https://www.sogown.com/special-occasion-dresses/plus-size-evening-gowns-for-grooms-mother-weddings-t801525404861.html | 9/30/2019 | I3218 | 21 | 98 |
| 6077 | sogown.com | https://www.sogown.com/special-occasion-dresses/plus-size-evening-gowns-t801525412561.html | 9/30/2019 | I3218 | 21 | 99 |
| 6078 | sogown.com | https://www.sogown.com/special-occasion-dresses/premium-evening-dresses-t801525409310.html | 9/30/2019 | I3218 | 21 | 99 |
| 6079 | sogown.com | https://www.sogown.com/special-occasion-dresses/pronovia-evening-gowns-t801525400304.html | 9/30/2019 | I3218 | 21 | 100 |
| 6080 | sogown.com | https://www.sogown.com/special-occasion-dresses/rose-gold-burgundy-evening-wedding-dress-t801525403642.html | 9/30/2019 | I3218 | 21 | 100 |
| 6081 | sogown.com | https://www.sogown.com/special-occasion-dresses/s-bridal-long-evening-gowns-t801525404872.html | 9/30/2019 | I3218 | 21 | 101 |
| 6082 | sogown.com | https://www.sogown.com/wedding-dress/1920s-sheath-wedding-dresses-t801525322283.html | 9/30/2019 | I3218 | 21 | 101 |
| 6083 | sogown.com | https://www.sogown.com/wedding-dress/3d-applique-wedding-dresses-t801525317998.html | 9/30/2019 | I3218 | 21 | 102 |
| 6084 | sogown.com | https://www.sogown.com/wedding-dress/50s-chic-wedding-dresses-t801525321167.html | 9/30/2019 | I3218 | 21 | 102 |
| 6085 | sogown.com | https://www.sogown.com/wedding-dress/ajman-wedding-dresses-t801525386975.html | 9/30/2019 | I3218 | 21 | 103 |
| 6086 | sogown.com | https://www.sogown.com/wedding-dress/alamour-the-label-wedding-dresses-t801525321698.html | 9/30/2019 | I3218 | 21 | 103 |
| 6087 | sogown.com | https://www.sogown.com/wedding-dress/alibhaba-wedding-dresses-t801525324845.html | 9/30/2019 | I2867 | 21 | 119 |
| 6088 | sogown.com | https://www.sogown.com/wedding-dress/animal-wedding-t801525328091.html | 9/30/2019 | I3218 | 21 | 104 |
| 6089 | sogown.com | https://www.sogown.com/wedding-dress/ashley-stewart-plus-size-wedding-dresses-t801525324494.html | 9/30/2019 | I3218 | 21 | 104 |
| 6090 | sogown.com | https://www.sogown.com/wedding-dress/ball-gown-wedding-dresses-2017-t801525322640.html | 9/30/2019 | I3218 | 21 | 105 |
| 6091 | sogown.com | https://www.sogown.com/wedding-dress/beach-wedding-dresses-2017-t801525337920.html | 9/30/2019 | I3218 | 21 | 105 |
| 6092 | sogown.com | https://www.sogown.com/wedding-dress/best-looking-wedding-dresses-t801525332641.html | 9/30/2019 | I3218 | 21 | 106 |
| 6093 | sogown.com | https://www.sogown.com/wedding-dress/best-place-to-buy-wedding-outfit-in-malaga-t801525322643.html | 9/30/2019 | I3218 | 21 | 106 |
| 6094 | sogown.com | https://www.sogown.com/wedding-dress/blouson-dresses-for-weddings-t801525385680.html | 9/30/2019 | I3218 | 21 | 107 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6095 | sogown.com | https://www.sogown.com/wedding-dress/buy-wedding-dresses-for-sri-lanka-t801525335733.html | 9/30/2019 | I3218 | 21 | 107 |
| 6096 | sogown.com | https://www.sogown.com/wedding-dress/canadian-online-wedding-dress-t801525385251.html | 9/30/2019 | I3218 | 21 | 108 |
| 6097 | sogown.com | https://www.sogown.com/wedding-dress/cheap-wedding-dresses-mississauga-t801525328094.html | 9/30/2019 | I3218 | 21 | 108 |
| 6098 | sogown.com | https://www.sogown.com/wedding-dress/cheapest-wedding-gown-online-order-t801525335736.html | 9/30/2019 | I3218 | 21 | 109 |
| 6099 | sogown.com | https://www.sogown.com/wedding-dress/complete-wedding-dress-package-t801525337925.html | 9/30/2019 | I3218 | 21 | 109 |
| 6100 | sogown.com | https://www.sogown.com/wedding-dress/day-dresses-for-weddings-t801525326057.html | 9/30/2019 | I2867 | 21 | 119 |
| 6101 | sogown.com | https://www.sogown.com/wedding-dress/dhgate-mermaidweddingdressusa-t801525322634.html | 9/30/2019 | I3218 | 21 | 110 |
| 6102 | sogown.com | https://www.sogown.com/wedding-dress/diana-legrand-new-wedding-dress-collections-t801525335739.html | 9/30/2019 | I3218 | 21 | 110 |
| 6103 | sogown.com | https://www.sogown.com/wedding-dress/french-wedding-guest-attire-t801525336821.html | 9/30/2019 | I3218 | 21 | 111 |
| 6104 | sogown.com | https://www.sogown.com/wedding-dress/golden-wedding-anniversary-outfits-in-july-t801525383422.html | 9/30/2019 | I3218 | 21 | 111 |
| 6105 | sogown.com | https://www.sogown.com/wedding-dress/google-wedding-dresses-with-thighsplit-t801525335744.html | 9/30/2019 | I3218 | 21 | 112 |
| 6106 | sogown.com | https://www.sogown.com/wedding-dress/how-much-for-a-diamond-wedding-set-from-zales-t801525383662.html | 9/30/2019 | I2867 | 21 | 120 |
| 6107 | sogown.com | https://www.sogown.com/wedding-dress/ideas-for-dresses-to-wear-to-a-wedding-t801525322637.html | 9/30/2019 | I3218 | 21 | 112 |
| 6108 | sogown.com | https://www.sogown.com/wedding-dress/kuching-sell-wedding-dress-rental-t801525320311.html | 9/30/2019 | I3218 | 21 | 113 |
| 6109 | sogown.com | https://www.sogown.com/wedding-dress/light-wedding-dress-t801525319672.html | 9/30/2019 | I3218 | 21 | 113 |
| 6110 | sogown.com | https://www.sogown.com/wedding-dress/long-embellished-gown-for-wedding-gies-t801525383594.html | 9/30/2019 | I2867 | 21 | 120 |
| 6111 | sogown.com | https://www.sogown.com/wedding-dress/mother-of-the-bride-beach-wedding-dresses-australia-t801525317449.html | 9/30/2019 | I3218 | 21 | 114 |
| 6112 | sogown.com | https://www.sogown.com/wedding-dress/mother-of-the-bride-destination-wedding-dress-t801525322286.html | 9/30/2019 | I3218 | 21 | 114 |
| 6113 | sogown.com | https://www.sogown.com/wedding-dress/none-lace-wedding-dress-t801525334950.html | 9/30/2019 | I2867 | 21 | 121 |
| 6114 | sogown.com | https://www.sogown.com/wedding-dress/plis-size-wedding-dresses-online-t801525386477.html | 9/30/2019 | I3218 | 21 | 115 |
| 6115 | sogown.com | https://www.sogown.com/wedding-dress/unique-black-and-white-wedding-dresses-t801525385677.html | 9/30/2019 | I3218 | 21 | 115 |
| 6116 | sogown.com | https://www.sogown.com/wedding-dress/vakko-wedding-dresses-t801525335742.html | 9/30/2019 | I3218 | 21 | 116 |
| 6117 | sogown.com | https://www.sogown.com/wedding-dress/wedding-dress-catalog-t801525337922.html | 9/30/2019 | I3218 | 21 | 116 |
| 6118 | sogown.com | https://www.sogown.com/wedding-dress/wedding-dress-in-frankfurt-t801525334630.html | 9/30/2019 | I3218 | 21 | 117 |
| 6119 | sogown.com | https://www.sogown.com/wedding-dress/wedding-dresses-for-maids-2018-t801525336392.html | 9/30/2019 | I3218 | 21 | 117 |
| 6120 | sogown.com | https://www.sogown.com/wedding-dress/wedding-dresses-in-uk-t801525319658.html | 9/30/2019 | I2867 | 21 | 121 |
| 6121 | sogown.com | https://www.sogown.com/wedding-dress/wedding-dresses-t801525323977.html | 9/30/2019 | I3218 | 21 | 118 |
| 6122 | sposamore.com | sposamore.com/en/bridesmaid/2543-abito-da-cerimonia-confezionato-in-chiffon-con-scollo-quadrata.html | 5/1/2019 | I3449 | 21 | 123 |
| 6123 | sposamore.com | sposamore.com/en/bridesmaid/2545-vestito-da-cerimonia-confezionato-in-chiffon-con-scollo-a-cuore-e-strascico-a-terra.html | 5/1/2019 | I3449 | 21 | 123 |
| 6124 | sposamore.com | sposamore.com/en/bridesmaid/2547-vestito-da-cerimonia-confezionato-in-raso-con-una-sola-spalline-strascico-a-terra.html | 5/1/2019 | I3449 | 21 | 124 |
| 6125 | sposamore.com | sposamore.com/en/plus-size-wedding-dress/1039-eva-wedding-dress-discount-discount-wedding-dresses-online-good-wedding-dress-shop-online.html | 5/1/2019 | I3449 | 21 | 124 |
| 6126 | sposamore.com | sposamore.com/en/plus-size-wedding-dress/781-harriet-wedding-dresses-sizes-strong-wedding-dress-at-low-cost.html | 5/1/2019 | I3449 | 21 | 125 |
| 6127 | sposamore.com | sposamore.com/en/plus-size-wedding-dress/782-louise-wedding-dresses-shop-online-cheap-wedding-dresses-online-low-cost-wedding-wedding-dress-made-to-measure.html | 5/1/2019 | I3449 | 21 | 125 |
| 6128 | sposamore.com | sposamore.com/en/plus-size-wedding-dress/788-wedding-dress-discount-anastasia-discount-wedding-dresses-online-good-wedding-dress-shop-online.html | 5/1/2019 | I3449 | 21 | 126 |
| 6129 | sposamore.com | sposamore.com/en/plus-size-wedding-dress/789-wedding-dress-at-low-price-norma-online-wedding-dresses-cheap-wedding-dresses-low-price.html | 5/1/2019 | I3449 | 21 | 126 |
| 6130 | sposamore.com | sposamore.com/en/wedding-dresses/1319-samantha-short-sweetheart-cheap-shortmini-tulle-ostrich-hair-wedding-dress.html | 5/1/2019 | I3449 | 21 | 127 |
| 6131 | sposamore.com | sposamore.com/en/wedding-dresses/1335-barbora-a-line-wedding-dressbeautiful-simple-dresses-made-in-lace.html | 5/1/2019 | I3449 | 21 | 127 |
| 6132 | sposamore.com | sposamore.com/en/wedding-dresses/1647-stella-simple-beautiful-wedding-dresses-made-in-lace-whith-v-neck.html | 5/1/2019 | I3449 | 21 | 128 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6133 | sposamore.com | sposamore.com/en/wedding-dresses/1648-nensy-scollo-a-v-strascico-corto-tessuti-raso-e-pizzo-.html | 5/1/2019 | I3449 | 21 | 128 |
| 6134 | sposamore.com | sposamore.com/en/wedding-dresses/1937-abito-da-sposa-su-misura-stela-strascico-corto-tessuti-raso-e-pizzo.html | 5/1/2019 | I3449 | 21 | 129 |
| 6135 | sposamore.com | sposamore.com/en/wedding-dresses/1938-abito-da-sposa-prezzi-economico-eva-strascico-corto-tessuto-raso.html | 5/1/2019 | I3449 | 21 | 129 |
| 6136 | sposamore.com | sposamore.com/en/wedding-dresses/2019-alice-sweetheart-a-line-cheap-chapel-train-satin-wedding-dress.html | 5/1/2019 | I3449 | 21 | 130 |
| 6137 | sposamore.com | sposamore.com/en/wedding-dresses/2042-discount-wedding-dresses-online-betty-sheath-empier-waist-cheap-court-train-chiffon-strapless-wedding-dress.html | 5/1/2019 | I3449 | 21 | 130 |
| 6138 | sposamore.com | sposamore.com/en/wedding-dresses/2226-wedding-dress-at-low-price-talia-online-wedding-dresses-cheap-wedding-dresses-low-price.html | 5/1/2019 | I3449 | 21 | 131 |
| 6139 | sposamore.com | sposamore.com/en/wedding-dresses/796-sarah-short-v-neck-sheath-cheap-lace-wedding-dress.html | 5/1/2019 | I3449 | 21 | 131 |
| 6140 | sposamore.com | sposamore.com/en/wedding-dresses/803-linda-sweetheart-sheath-cheap-chapel-train-chiffon-wedding-dress.html | 5/1/2019 | I3449 | 21 | 132 |
| 6141 | sposamore.com | sposamore.com/en/wedding-dresses/804-whithey-sweetheart-sheath-cheap-chapel-train-satin-wedding-dress.html | 5/1/2019 | I3449 | 21 | 132 |
| 6142 | sposamore.com | sposamore.com/en/wedding-dresses/805-barbara-a-line-strapless-cheap-chapel-train-organza-wedding-dress.html | 5/1/2019 | I3449 | 21 | 133 |
| 6143 | sposamore.com | sposamore.com/en/wedding-dresses/806-helen-wedding-dresses-online-shopping-sweetheart-a-line-chapel-train-tulle-wedding-dress.html | 5/1/2019 | I3449 | 21 | 133 |
| 6144 | sposamore.com | sposamore.com/en/wedding-dresses/807-katharine-a-line-sweetheart-empier-waist-cheap-chapel-train-satin-wedding-dress.html | 5/1/2019 | I3449 | 21 | 134 |
| 6145 | sposamore.com | sposamore.com/en/wedding-dresses/808-ann-sweetheart-a-line-chapel-train-satin-wedding-dress.html | 5/1/2019 | I3449 | 21 | 134 |
| 6146 | sposamore.com | sposamore.com/en/wedding-dresses/809-diana-sweetheart-a-line-chapel-train-organza-wedding-dress.html | 5/1/2019 | I3449 | 21 | 135 |
| 6147 | sposamore.com | sposamore.com/en/wedding-dresses/810-fiona-strapless-a-line-chapel-train-tulle-wedding-dress.html | 5/1/2019 | I3449 | 21 | 135 |
| 6148 | sposamore.com | sposamore.com/en/wedding-dresses/814-shirley-short-v-neck-a-line-cheap-knee-length-organza-and-satin-wedding-dress.html | 5/1/2019 | I3449 | 21 | 136 |
| 6149 | sposamore.com | sposamore.com/en/wedding-dresses/816-tracy-sweetheart-a-line-chapel-train-taffeta-wedding-dress.html | 5/1/2019 | I3449 | 21 | 136 |
| 6150 | sposamore.com | sposamore.com/en/wedding-dresses/817-lissa-wedding-dresses-made-to-measure.html | 5/1/2019 | I3449 | 21 | 137 |
| 6151 | sposamore.com | sposamore.com/en/wedding-dresses/819-made-to-measure-wedding-dresses-uk-angela-.html | 5/1/2019 | I3449 | 21 | 137 |
| 6152 | sposamore.com | sposamore.com/en/wedding-dresses/821-ailsa-sweetheart-a-line-chapel-train-taffeta-wedding-dress.html | 5/1/2019 | I3449 | 21 | 138 |
| 6153 | sposamore.com | sposamore.com/en/wedding-dresses/822-amy-a-line-v-neck-chapel-train-taffeta-wedding-dress.html | 5/1/2019 | I3449 | 21 | 138 |
| 6154 | sposamore.com | sposamore.com/en/wedding-dresses/823-annie-a-line-chapel-train-tulle-square-neck-wedding-dress.html | 5/1/2019 | I3449 | 21 | 139 |
| 6155 | sposamore.com | sposamore.com/en/wedding-dresses/824-angelia-a-line-chapel-train-satin-square-neck-wedding-dress.html | 5/1/2019 | I3449 | 21 | 139 |
| 6156 | sposamore.com | sposamore.com/en/wedding-dresses/825-april-a-line-chapel-train-satin-square-neck-wedding-dress.html | 5/1/2019 | I3449 | 21 | 140 |
| 6157 | sposamore.com | sposamore.com/en/wedding-dresses/826-carmen-a-line-chapel-train-satin-square-neck-wedding-dress.html | 5/1/2019 | I3449 | 21 | 140 |
| 6158 | sposamore.com | sposamore.com/en/wedding-dresses/827-cheryl-a-line-strapless-cheap-chapel-train-satin-wedding-dress.html | 5/1/2019 | I3449 | 21 | 141 |
| 6159 | sposamore.com | sposamore.com/en/wedding-dresses/828-christina-empier-waist-sheath-cheap-chapel-train-printed-satin-square-neck-wedding-dress.html | 5/1/2019 | I3449 | 21 | 141 |
| 6160 | sposamore.com | sposamore.com/en/wedding-dresses/829-christy-sweetheart-a-line-cheap-chapel-train-chiffon-one-shoulder-wedding-dress.html | 5/1/2019 | I3449 | 21 | 142 |
| 6161 | sposamore.com | sposamore.com/en/wedding-party-dresses/1179-olivia-bridesmaid-princess-floor-length-chiffon-queen-annesweetheart-wedding-party-dress.html | 5/1/2019 | I3449 | 21 | 142 |
| 6162 | sposamore.com | sposamore.com/en/wedding-party-dresses/1186-natalie-bridesmaid-princess-floor-length-chiffon-one-shoulder-wedding-party-dress.html | 5/1/2019 | I3449 | 21 | 143 |
| 6163 | sposamore.com | sposamore.com/en/wedding-party-dresses/1329-adi-bridesmaid-princess-floor-length-chiffon-queen-annesweetheart-wedding-party-dress.html | 5/1/2019 | I3449 | 21 | 143 |
| 6164 | sposamore.com | sposamore.com/en/wedding-party-dresses/1331-eden-bridesmaid-cheap-sheathcolumn-knee-length-chiffon-satin-strapless-wedding-party-dress.html | 5/1/2019 | I3449 | 21 | 144 |
| 6165 | sposamore.com | sposamore.com/en/wedding-party-dresses/1420-nicol-bridesmaid-a-line-knee-length-chiffon-v-neck-wedding-party-dress.html | 5/1/2019 | I3449 | 21 | 144 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6166 | sposamore.com | sposamore.com/en/wedding-party-dresses/2541-vestito-da-cerimonia-confezionato-in-chiffon-con-scollo-a-cuore-e-strascico-a-terra.html | 5/1/2019 | I3449 | 21 | 145 |
| 6167 | sposamore.com | sposamore.com/en/wedding-party-dresses/2544-vestito-da-cerimonia-confezionato-in-chiffon-con-strascico-a-terra-con-scollo-all-americana.html | 5/1/2019 | I3449 | 21 | 145 |
| 6168 | sposamore.com | sposamore.com/en/wedding-party-dresses/2548-abito-da-cerimonia-confezionato-in-raso-con-una-spalline.html | 5/1/2019 | I3449 | 21 | 146 |
| 6169 | sposamore.com | sposamore.com/en/wedding-party-dresses/2550-vestiti-da-cerimonia-con-scollo-dritto-confezionato-in-raso.html | 5/1/2019 | I3449 | 21 | 146 |
| 6170 | sposamore.com | sposamore.com/en/wedding-party-dresses/2552-vestito-da-cerimonia-con-scollo-a-cuore-confezionato-in-chiffonstrascico-a-terra.html | 5/1/2019 | I3449 | 21 | 147 |
| 6171 | sposamore.com | sposamore.com/en/wedding-party-dresses/2556-vestito-da-cerimonia-confezionato-in-chiffon-con-cintura-in-rasoscollo-a-cuorestrascico-a-terra.html | 5/1/2019 | I3449 | 21 | 147 |
| 6172 | sposamore.com | sposamore.com/en/wedding-party-dresses/2557-abito-da-cerimonia-con-scollo-a-cuore-confezionato-in-raso-con-strascico-a-terra.html | 5/1/2019 | I3449 | 21 | 148 |
| 6173 | sposamore.com | sposamore.com/en/wedding-party-dresses/2562-vestito-da-cerimonia-con-scollo-a-cuorestrascico-a-terra-confezionato-in-chiffo.html | 5/1/2019 | I3449 | 21 | 148 |
| 6174 | sposamore.com | sposamore.com/en/wedding-party-dresses/2565-vestito-da-cerimonia-con-scollo-a-cuore-confezionato-in-raso-con-strascico-a-terra.html | 5/1/2019 | I3449 | 21 | 149 |
| 6175 | squadmaker.com | squadmaker.com/k-a-linje+brudekjoler+sincerity/ | 6/25/2017 | C2873 | 22 | 3 |
| 6176 | squadmaker.com | squadmaker.com/k-a-linje+brudekjoler+sweetheart/ | 6/23/2017 | C2874 | 22 | 3 |
| 6177 | squadmaker.com | squadmaker.com/k-applikasjoner+brudekjoler+sincerity/ | 6/22/2017 | C2875 | 22 | 4 |
| 6178 | squadmaker.com | squadmaker.com/k-bane-tog+brudekjoler+sincerity/ | 6/24/2017 | C2876 | 22 | 4 |
| 6179 | squadmaker.com | squadmaker.com/k-bane-tog+luksus+bryllupskjoler/ | 6/20/2017 | C2877 | 22 | 5 |
| 6180 | squadmaker.com | squadmaker.com/k-bateau+brudekjoler+2014/ | 6/24/2017 | C2878 | 22 | 5 |
| 6181 | squadmaker.com | squadmaker.com/k-bateau+brudekjoler+molde/ | 6/24/2017 | C2879 | 22 | 6 |
| 6182 | squadmaker.com | squadmaker.com/k-chic+&+moderne+brudekjoler+p%C3%A5+nett/ | 6/24/2017 | C2880 | 22 | 6 |
| 6183 | squadmaker.com | squadmaker.com/k-elegant+&+luksuri%C3%B8s+brudekjoler+2014/?page=3&tags=elegant+%26+luksuri%C3%B8s+brudekjoler+2014 | 6/24/2017 | C2881 | 22 | 7 |
| 6184 | squadmaker.com | squadmaker.com/k-elegant+&+luksuri%C3%B8s+bryllupskjoler+2014/?page=3&tags=elegant+%26+luksuri%C3%B8s+bryllupskjoler+2014 | 6/25/2017 | C2882 | 22 | 7 |
| 6185 | squadmaker.com | squadmaker.com/k-ermel%C3%B8s+brudekjoler+molde/ | 6/24/2017 | C2883 | 22 | 8 |
| 6186 | squadmaker.com | squadmaker.com/k-ermel%C3%B8s+brudekjoler+p%C3%A5+nett/ | 6/24/2017 | C2884 | 22 | 8 |
| 6187 | squadmaker.com | squadmaker.com/k-ermel%C3%B8s+brudekjoler+sweetheart/ | 6/24/2017 | C2885 | 22 | 9 |
| 6188 | squadmaker.com | squadmaker.com/k-glidel%C3%A5s+billige+bryllupskjoler/ | 6/24/2017 | C2886 | 22 | 9 |
| 6189 | squadmaker.com | squadmaker.com/k-glidel%C3%A5s+brudekjoler+sincerity/ | 6/24/2017 | C2887 | 22 | 10 |
| 6190 | squadmaker.com | squadmaker.com/k-glitre+&+skinne+bryllupskjoler+2014/ | 6/23/2017 | C2888 | 22 | 10 |
| 6191 | squadmaker.com | squadmaker.com/k-imperium+brudekjoler+sincerity/ | 6/23/2017 | C2889 | 22 | 11 |
| 6192 | squadmaker.com | squadmaker.com/k-imperium+brudekjoler+sweetheart/ | 6/24/2017 | C2890 | 22 | 11 |
| 6193 | squadmaker.com | squadmaker.com/k-imperium+bryllupskjoler+2014/?page=4&tags=imperium+bryllupskjoler+2014 | 6/19/2017 | C2891 | 22 | 12 |
| 6194 | squadmaker.com | squadmaker.com/k-imperium+luksus+bryllupskjoler/ | 6/23/2017 | C2892 | 22 | 12 |
| 6195 | squadmaker.com | squadmaker.com/k-kapell+tog+brudekjoler+sincerity/ | 6/24/2017 | C2930 | 22 | 13 |
| 6196 | squadmaker.com | squadmaker.com/k-kapell+tog+brudekjoler+sweetheart/ | 6/24/2017 | C2931 | 22 | 13 |
| 6197 | squadmaker.com | squadmaker.com/k-klassisk+&+tidl%C3%B8s+brudekjoler+sweetheart/ | 6/23/2017 | C2932 | 22 | 14 |
| 6198 | squadmaker.com | squadmaker.com/k-kort+erme+brudekjoler+sincerity/ | 6/22/2017 | C2933 | 22 | 14 |

4_Domain DMCA Summary

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
|  |  |  |  |  | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 6199 | squadmaker.com | squadmaker.com/k-krystall-detaljer+billige+bryllupskjoler/ | 6/23/2017 | C2934 | 22 | 15 |
| 6200 | squadmaker.com | squadmaker.com/k-lue+brudekjoler+sincerity/ | 6/24/2017 | C2935 | 22 | 15 |
| 6201 | squadmaker.com | squadmaker.com/k-lue+brudekjoler+sincerity/ | 6/25/2017 | C2936 | 22 | 15 |
| 6202 | squadmaker.com | squadmaker.com/k-naturlig+brudekjoler+k%C3%B8benhavn/ | 6/24/2017 | C2937 | 22 | 16 |
| 6203 | squadmaker.com | squadmaker.com/k-naturlig+brudekjoler+molde/ | 6/24/2017 | C2938 | 22 | 16 |
| 6204 | squadmaker.com | squadmaker.com/k-naturlig+brudekjoler+sweetheart/ | 6/21/2017 | C2939 | 22 | 17 |
| 6205 | squadmaker.com | squadmaker.com/k-naturlig+luksus+brudekjoler/ | 6/19/2017 | C2940 | 22 | 17 |
| 6206 | squadmaker.com | squadmaker.com/k-naturlig+luksus+bryllupskjoler/ | 6/24/2017 | C2941 | 22 | 18 |
| 6207 | squadmaker.com | squadmaker.com/k-organza+billige+bryllupskjoler/ | 6/23/2017 | C2942 | 22 | 18 |
| 6208 | squadmaker.com | squadmaker.com/k-organza+brudekjoler+molde/ | 6/23/2017 | C2943 | 22 | 19 |
| 6209 | squadmaker.com | squadmaker.com/k-organza+brudekjoler+sincerity/ | 6/22/2017 | C2944 | 22 | 19 |
| 6210 | squadmaker.com | squadmaker.com/k-organza+brudekjoler+sincerity/ | 6/23/2017 | C2945 | 22 | 19 |
| 6211 | squadmaker.com | squadmaker.com/k-organza+brudekjoler+sincerity/ | 6/24/2017 | C2946 | 22 | 19 |
| 6212 | squadmaker.com | squadmaker.com/k-organza+brudekjoler+sincerity/ | 6/25/2017 | C2947 | 22 | 19 |
| 6213 | squadmaker.com | squadmaker.com/k-organza+luksus+bryllupskjoler/ | 6/23/2017 | C2948 | 22 | 20 |
| 6214 | squadmaker.com | squadmaker.com/k-perle-detaljering+brudekjoler+sweetheart/ | 6/24/2017 | C2949 | 22 | 20 |
| 6215 | squadmaker.com | squadmaker.com/k-prinsesse+billige+bryllupskjoler/ | 6/25/2017 | C2950 | 22 | 21 |
| 6216 | squadmaker.com | squadmaker.com/k-ryggl%C3%B8s+brudekjoler+sweetheart/ | 6/24/2017 | C2951 | 22 | 21 |
| 6217 | squadmaker.com | squadmaker.com/k-sateng+brudekjoler+sincerity/ | 6/22/2017 | C2952 | 22 | 22 |
| 6218 | squadmaker.com | squadmaker.com/k-skerfer+%2F+b%C3%A5nd+luksus+bryllupskjoler/ | 6/24/2017 | C2953 | 22 | 22 |
| 6219 | squadmaker.com | squadmaker.com/k-sm%C3%A5+hvite+kjoler+brudekjoler+2014/ | 6/24/2017 | C2954 | 22 | 23 |
| 6220 | squadmaker.com | squadmaker.com/k-taft+brudekjoler+molde/ | 6/19/2017 | C2955 | 22 | 23 |
| 6221 | squadmaker.com | squadmaker.com/k-taft+brudekjoler+sweetheart/ | 6/25/2017 | C2956 | 22 | 24 |
| 6222 | squadmaker.com | squadmaker.com/k-v%C3%A5r+brudekjoler+molde/ | 6/24/2017 | C2957 | 22 | 24 |
| 6223 | squadmaker.com | squadmaker.com/k-v%C3%A5r+brudekjoler+p%C3%A5+nett/ | 6/24/2017 | C2958 | 22 | 25 |
| 6224 | squadmaker.com | squadmaker.com/k-v%C3%A5r+brudekjoler+sincerity/ | 6/23/2017 | C2959 | 22 | 25 |
| 6225 | squadmaker.com | squadmaker.com/k-v-hals+brudekjoler+p%C3%A5+nett/ | 6/24/2017 | C2960 | 22 | 26 |
| 6226 | squadmaker.com | squadmaker.com/kj111-14.html | 6/25/2017 | C2893 | 22 | 26 |
| 6227 | squadmaker.com | squadmaker.com/kj112-10.html | 6/24/2017 | C2894 | 22 | 27 |
| 6228 | squadmaker.com | squadmaker.com/kj112-10.html | 6/25/2017 | C2895 | 22 | 27 |
| 6229 | squadmaker.com | squadmaker.com/kj115-13.html | 6/23/2017 | C2896 | 22 | 27 |
| 6230 | squadmaker.com | squadmaker.com/kj115-14.html | 6/24/2017 | C2897 | 22 | 28 |
| 6231 | squadmaker.com | squadmaker.com/kj115-9.html | 6/22/2017 | C2898 | 22 | 28 |
| 6232 | squadmaker.com | squadmaker.com/kj121-10.html | 6/19/2017 | C2899 | 22 | 29 |
| 6233 | squadmaker.com | squadmaker.com/kj121-10.html | 6/24/2017 | C2900 | 22 | 29 |
| 6234 | squadmaker.com | squadmaker.com/kj121-14.html | 6/24/2017 | C2903 | 22 | 29 |
| 6235 | squadmaker.com | squadmaker.com/kj1211-13.html | 6/24/2017 | C2901 | 22 | 30 |
| 6236 | squadmaker.com | squadmaker.com/kj1211-14.html | 6/19/2017 | C2902 | 22 | 30 |
| 6237 | squadmaker.com | squadmaker.com/kj1218-10.html | 6/24/2017 | C2904 | 22 | 31 |
| 6238 | squadmaker.com | squadmaker.com/kj1219-14.html | 6/19/2017 | C2905 | 22 | 31 |
| 6239 | squadmaker.com | squadmaker.com/kj1221-9.html | 6/24/2017 | C2906 | 22 | 32 |
| 6240 | squadmaker.com | squadmaker.com/kj123-67.html | 6/24/2017 | C2907 | 22 | 32 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 6241 | squadmaker.com | squadmaker.com/kj127-14.html | 6/24/2017 | C2908 | 22 | 33 |
| 6242 | squadmaker.com | squadmaker.com/kj128-14.html | 6/24/2017 | C2909 | 22 | 33 |
| 6243 | squadmaker.com | squadmaker.com/kj13-10.html?page=29 | 6/19/2017 | C2910 | 22 | 34 |
| 6244 | squadmaker.com | squadmaker.com/kj13-10.html?page=29 | 6/22/2017 | C2911 | 22 | 34 |
| 6245 | squadmaker.com | squadmaker.com/kj132-13.html | 6/25/2017 | C2912 | 22 | 34 |
| 6246 | squadmaker.com | squadmaker.com/kj142-13.html | 6/24/2017 | C2913 | 22 | 35 |
| 6247 | squadmaker.com | squadmaker.com/kj142-14.html | 6/25/2017 | C2914 | 22 | 35 |
| 6248 | squadmaker.com | squadmaker.com/kj38-14.html | 6/24/2017 | C2915 | 22 | 36 |
| 6249 | squadmaker.com | squadmaker.com/kj40-10.html | 6/23/2017 | C2916 | 22 | 36 |
| 6250 | squadmaker.com | squadmaker.com/kj43-9.html | 6/24/2017 | C2917 | 22 | 37 |
| 6251 | squadmaker.com | squadmaker.com/kj45-67.html | 6/19/2017 | C2918 | 22 | 37 |
| 6252 | squadmaker.com | squadmaker.com/kj46-10.html | 6/24/2017 | C2919 | 22 | 38 |
| 6253 | squadmaker.com | squadmaker.com/kj510-67.html?page=2 | 6/24/2017 | C2920 | 22 | 38 |
| 6254 | squadmaker.com | squadmaker.com/kj512-13.html | 6/24/2017 | C2921 | 22 | 39 |
| 6255 | squadmaker.com | squadmaker.com/kj60-14.html | 6/24/2017 | C2922 | 22 | 39 |
| 6256 | squadmaker.com | squadmaker.com/kj62-9.html | 6/24/2017 | C2923 | 22 | 40 |
| 6257 | squadmaker.com | squadmaker.com/kj63-13.html | 6/23/2017 | C2924 | 22 | 40 |
| 6258 | squadmaker.com | squadmaker.com/kj66-10.html?page=3 | 6/25/2017 | C2925 | 22 | 41 |
| 6259 | squadmaker.com | squadmaker.com/kj83-13.html | 6/25/2017 | C2926 | 22 | 41 |
| 6260 | squadmaker.com | squadmaker.com/kj90-130.html?page=12 | 6/24/2017 | C2927 | 22 | 42 |
| 6261 | squadmaker.com | squadmaker.com/kj93-10.html?page=4 | 6/24/2017 | C2928 | 22 | 42 |
| 6262 | squadmaker.com | squadmaker.com/kj93-13.html | 6/21/2017 | C2929 | 22 | 43 |
| 6263 | squadmaker.com | squadmaker.com/s-a-linje+blond%C3%A9r+imperium+brudekjoler+sincerity-21588.html | 6/24/2017 | C2961 | 22 | 43 |
| 6264 | squadmaker.com | squadmaker.com/s-a-linje+elegant+&+luksuri%C3%B8s+glidel%C3%A5s+brudekjoler+london-18730.html | 6/24/2017 | C2962 | 22 | 44 |
| 6265 | squadmaker.com | squadmaker.com/s-a-linje+glitre+&+skinne+imperium+brudekjoler+sincerity-21579.html | 6/23/2017 | C2963 | 22 | 44 |
| 6266 | squadmaker.com | squadmaker.com/s-a-linje+glitre+&+skinne+imperium+brudekjoler+sincerity-21579.html | 6/24/2017 | C2964 | 22 | 44 |
| 6267 | squadmaker.com | squadmaker.com/s-a-linje+kort+erme+imperium+brudekjoler+p%C3%A5+nett-18743.html | 6/24/2017 | C2965 | 22 | 45 |
| 6268 | squadmaker.com | squadmaker.com/s-a-linje+kort+erme+imperium+brudekjoler+p%C3%A5+nett-18743.html | 6/25/2017 | C2966 | 22 | 45 |
| 6269 | squadmaker.com | squadmaker.com/s-a-linje+v%C3%A5r+2014+blond%C3%A9r+brudekjoler+st.patrick-21919.html | 6/24/2017 | C2967 | 22 | 45 |
| 6270 | squadmaker.com | squadmaker.com/s-a-linje+v%C3%A5r+ermel%C3%B8s+brudekjoler+molde-18196.html | 6/23/2017 | C2968 | 22 | 46 |
| 6271 | squadmaker.com | squadmaker.com/s-bane-tog+glamor%C3%B8s+&+dramatisk+blomst(er)+brudekjoler+sincerity-21613.html | 6/24/2017 | C2970 | 22 | 46 |
| 6272 | squadmaker.com | squadmaker.com/s-bane-tog+klokke+applikasjoner+brudekjoler+molde-18178.html | 6/19/2017 | C2971 | 22 | 47 |
| 6273 | squadmaker.com | squadmaker.com/s-bane-tog+klokke+applikasjoner+brudekjoler+molde-18178.html | 6/24/2017 | C2972 | 22 | 47 |
| 6274 | squadmaker.com | squadmaker.com/s-bane-tog+organza+sommer+brudekjoler+london-18726.html | 6/23/2017 | C2973 | 22 | 47 |
| 6275 | squadmaker.com | squadmaker.com/s-bateau+ermel%C3%B8s+glidel%C3%A5s+billige+bryllupskjoler-1034.html | 6/24/2017 | C2974 | 22 | 48 |
| 6276 | squadmaker.com | squadmaker.com/s-beach+%2F+destination+plus+sizes+blonde+bryllupskjoler+2012-5934.html | 6/24/2017 | C2975 | 22 | 48 |
| 6277 | squadmaker.com | squadmaker.com/s-chic+&+moderne+ermel%C3%B8s+glidel%C3%A5s+luksus+bryllupskjoler-2217.html | 6/20/2017 | C2976 | 22 | 49 |
| 6278 | squadmaker.com | squadmaker.com/s-chic+&+moderne+lue+skerfer+%2F+b%C3%A5nd+luksus+bryllupskjoler-2146.html | 6/24/2017 | C2977 | 22 | 49 |
| 6279 | squadmaker.com | squadmaker.com/s-elegant+&+luksuri%C3%B8s+blond%C3%A9r+imperium+brudekjoler+sincerity-21621.html | 6/24/2017 | C2978 | 22 | 50 |
| 6280 | squadmaker.com | squadmaker.com/s-glamor%C3%B8s+&+dramatisk+ermel%C3%B8s+glidel%C3%A5s+billige+bryllupskjoler-1035.html | 6/24/2017 | C2979 | 22 | 50 |
| 6281 | squadmaker.com | squadmaker.com/s-glitre+&+skinne+chic+&+moderne+applikasjoner+bryllupskjoler+2012-5930.html | 6/22/2017 | C2980 | 22 | 51 |
| 6282 | squadmaker.com | squadmaker.com/s-grime+sateng+illusjon+brudekjoler+st.patrick-21925.html | 6/20/2017 | C2981 | 22 | 51 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6283 | squadmaker.com | squadmaker.com/s-hage+%2F+outdoor+glamor%C3%B8s+&+dramatisk+v%C3%A5r+brudekjoler+sincerity-21614.html | 6/24/2017 | C2982 | 22 | 52 |
| 6284 | squadmaker.com | squadmaker.com/s-hage+%2F+outdoor+glitre+&+skinne+v%C3%A5r+bryllupskjoler+2014-5887.html | 6/24/2017 | C2983 | 22 | 52 |
| 6285 | squadmaker.com | squadmaker.com/s-hage+%2F+outdoor+kapell+tog+imperium+brudekjoler+sincerity-21612.html | 6/24/2017 | C2984 | 22 | 53 |
| 6286 | squadmaker.com | squadmaker.com/s-hage+%2F+outdoor+v%C3%A5r+glidel%C3%A5s+bryllupskjoler+2012-5929.html | 6/23/2017 | C2985 | 22 | 53 |
| 6287 | squadmaker.com | squadmaker.com/s-kapell+tog+elegant+&+luksuri%C3%B8s+sommer+brudekjoler+jessheim-18207.html | 6/22/2017 | C2986 | 22 | 54 |
| 6288 | squadmaker.com | squadmaker.com/s-kapell+tog+organza+glamor%C3%B8s+&+dramatisk+brudekjoler+sweetheart-21878.html | 6/24/2017 | C2987 | 22 | 54 |
| 6289 | squadmaker.com | squadmaker.com/s-kapell+tog+tyll+applikasjoner+brudekjoler+london-18724.html | 6/25/2017 | C2988 | 22 | 55 |
| 6290 | squadmaker.com | squadmaker.com/s-kirke+ballkjole+imperium+brudekjoler+sweetheart-21877.html | 6/19/2017 | C2989 | 22 | 55 |
| 6291 | squadmaker.com | squadmaker.com/s-kirke+bane-tog+chic+&+moderne+brudekjoler+molde-18175.html | 6/24/2017 | C2990 | 22 | 56 |
| 6292 | squadmaker.com | squadmaker.com/s-kirke+blonde+v%C3%A5r+brudekjoler+jessheim-18209.html | 6/24/2017 | C2991 | 22 | 56 |
| 6293 | squadmaker.com | squadmaker.com/s-kirke+kj%C3%A6reste+ermel%C3%B8s+brudekjoler+molde-18179.html | 6/20/2017 | C2992 | 22 | 57 |
| 6294 | squadmaker.com | squadmaker.com/s-kirke+kj%C3%A6reste+ermel%C3%B8s+brudekjoler+molde-18179.html | 6/24/2017 | C2993 | 22 | 57 |
| 6295 | squadmaker.com | squadmaker.com/s-kirke+organza+applikasjoner+brudekjoler+sweetheart-21872.html | 6/19/2017 | C2994 | 22 | 57 |
| 6296 | squadmaker.com | squadmaker.com/s-kirke+prinsesse+bane-tog+brudekjoler+sincerity-21631.html | 6/23/2017 | C2995 | 22 | 58 |
| 6297 | squadmaker.com | squadmaker.com/s-kirke+sateng+applikasjoner+brudekjoler+jessheim-18230.html | 6/24/2017 | C2996 | 22 | 58 |
| 6298 | squadmaker.com | squadmaker.com/s-kirke+taft+applikasjoner+brudekjoler+sincerity-21625.html | 6/25/2017 | C2997 | 22 | 59 |
| 6299 | squadmaker.com | squadmaker.com/s-kj%C3%A6reste+ermel%C3%B8s+skerfer+%2F+b%C3%A5nd+brudekjoler+sweetheart-21876.html | 6/22/2017 | C2998 | 22 | 59 |
| 6300 | squadmaker.com | squadmaker.com/s-kj%C3%A6reste+organza+ermel%C3%B8s+luksus+brudekjoler-2135.html | 6/24/2017 | C2999 | 22 | 60 |
| 6301 | squadmaker.com | squadmaker.com/s-omvendt+trekant+tyll+drapert+luksus+bryllupskjoler-2150.html | 6/24/2017 | C3000 | 22 | 60 |
| 6302 | squadmaker.com | squadmaker.com/s-prinsesse+v%C3%A5r+2014+glidel%C3%A5s+bryllupskjoler+2014-1056.html | 6/19/2017 | C3001 | 22 | 61 |
| 6303 | squadmaker.com | squadmaker.com/s-sal+tyll+naturlig+luksus+brudekjoler-2129.html | 6/24/2017 | C3002 | 22 | 61 |
| 6304 | squadmaker.com | squadmaker.com/s-stropper+tyll+beading+brudekjoler+jessheim-18206.html | 6/24/2017 | C3003 | 22 | 62 |
| 6305 | squadmaker.com | squadmaker.com/s-stroppl%C3%B8s+chic+&+moderne+glidel%C3%A5s+brudekjoler+st.patrick-21905.html | 6/25/2017 | C3004 | 22 | 62 |
| 6306 | squadmaker.com | squadmaker.com/s-sweep+%2F+b%C3%B8rste+train+sateng+lue+bryllupskjoler+2014-5867.html | 6/24/2017 | C3005 | 22 | 63 |
| 6307 | squadmaker.com | squadmaker.com/s-sweep+%2F+b%C3%B8rste+train+tyll+v%C3%A5r+bryllupskjoler+2014-5906.html | 6/24/2017 | C3006 | 22 | 63 |
| 6308 | squadmaker.com | squadmaker.com/s-sweep+%2F+b%C3%B8rste+train+v%C3%A5r+lue+brudekjoler+p%C3%A5+nett-18747.html | 6/24/2017 | C3007 | 22 | 64 |
| 6309 | squadmaker.com | squadmaker.com/s-tyll+ryggl%C3%B8s+levert+bryllupskjoler+2012-5927.html | 6/23/2017 | C3009 | 22 | 64 |
| 6310 | squadmaker.com | squadmaker.com/s-tyll+ryggl%C3%B8s+levert+bryllupskjoler+2012-5927.html | 6/24/2017 | C3010 | 22 | 64 |
| 6311 | squadmaker.com | squadmaker.com/s-v%C3%A5r+2014+sateng+glidel%C3%A5s+brudekjoler+london-18736.html | 6/19/2017 | C3011 | 22 | 65 |
| 6312 | squadmaker.com | squadmaker.com/s-v%C3%A5r+2014+sateng+glidel%C3%A5s+brudekjoler+london-18736.html | 6/24/2017 | C3012 | 22 | 65 |
| 6313 | squadmaker.com | squadmaker.com/s-v%C3%A5r+2014+sateng+imperium+brudekjoler+p%C3%A5+nett-18740.html | 6/25/2017 | C3013 | 22 | 65 |
| 6314 | squadmaker.com | squadmaker.com/t-designer+brudekjoler-15/ | 6/24/2017 | C3014 | 22 | 66 |
| 6315 | squadmaker.com | squadmaker.com/t-vintage+brudekjoler-16/ | 6/24/2017 | C3015 | 22 | 66 |
| 6316 | srmisterpepes.com | srmisterpepes.com/p-%D0%9F%D1%80%D1%88%D0%BD%D1%8B%D0%B5+%D1%81%D0%B2%D0%B0%D0%B4%D0%B5%D0%B1%D0%BD%D1%8B%D0%B5+%D0%BF%D0%BB%D0%B0%D1%82%D1%8C%D1%8F-14/?page=3 | 6/23/2017 | C3016 | 22 | 68 |
| 6317 | srmisterpepes.com | srmisterpepes.com/p-%D0%9F%D1%80%D1%88%D0%BD%D1%8B%D0%B5+%D1%81%D0%B2%D0%B0%D0%B4%D0%B5%D0%B1%D0%BD%D1%8B%D0%B5+%D0%BF%D0%BB%D0%B0%D1%82%D1%8C%D1%8F-14/?u=200 | 6/24/2017 | C3017 | 22 | 68 |
| 6318 | srmisterpepes.com | srmisterpepes.com/p-%D0%A1%D0%B2%D0%B0%D0%B4%D0%B5%D0%B1%D0%BD%D1%8B%D0%B5+%D0%BF%D0%BB%D0%B0%D1%82%D1%8C%D1%8F+justin+alexander-98/?page=4 | 6/24/2017 | C3018 | 22 | 69 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **PDF Number** | **PDF Page Number** |
| 6319 | srmisterpepes.com | srmisterpepes.com/p-%D0%BE%D1%80%D0%B8%D0%B3%D0%B8%D0%BD%D0%B0%D0%BB%D1%8C%D0%BD%D1%8B%D0%B5+%D1%81%D0%B2%D0%B0%D0%B4%D0%B5%D0%B1%D0%BD%D1%8B%D0%B5+%D0%BF%D0%BB%D0%B0%D1%82%D1%8C%D1%8F-133/?page=2&u=400 | 6/22/2017 | C3019 | 22 | 69 |
| 6320 | srmisterpepes.com | srmisterpepes.com/p-%D1%81%D0%B2%D0%B0%D0%B4%D0%B5%D0%B1%D0%BD%D1%8B%D0%B5+%D0%BF%D0%BB%D0%B0%D1%82%D1%8C%D1%8F+%D0%BE%D0%B4%D0%B5%D1%81%D1%81%D0%B0-104/ | 6/24/2017 | C3020 | 22 | 70 |
| 6321 | srmisterpepes.com | srmisterpepes.com/r111-14.html | 6/19/2017 | C3021 | 22 | 70 |
| 6322 | srmisterpepes.com | srmisterpepes.com/r115-10.html?page=2 | 6/23/2017 | C3022 | 22 | 71 |
| 6323 | srmisterpepes.com | srmisterpepes.com/r115-10.html?page=2 | 6/24/2017 | C3023 | 22 | 71 |
| 6324 | srmisterpepes.com | srmisterpepes.com/r115-14.html | 6/24/2017 | C3024 | 22 | 71 |
| 6325 | srmisterpepes.com | srmisterpepes.com/r115-9.html | 6/24/2017 | C3025 | 22 | 72 |
| 6326 | srmisterpepes.com | srmisterpepes.com/r120-133.html?page=2 | 6/24/2017 | C3026 | 22 | 72 |
| 6327 | srmisterpepes.com | srmisterpepes.com/r121-102.html | 6/19/2017 | C3028 | 22 | 73 |
| 6328 | srmisterpepes.com | srmisterpepes.com/r121-14.html | 6/23/2017 | C3031 | 22 | 73 |
| 6329 | srmisterpepes.com | srmisterpepes.com/r121-93.html | 6/23/2017 | C3035 | 22 | 74 |
| 6330 | srmisterpepes.com | srmisterpepes.com/r121-93.html | 6/25/2017 | C3036 | 22 | 74 |
| 6331 | srmisterpepes.com | srmisterpepes.com/r1210-67.html | 6/23/2017 | C3027 | 22 | 74 |
| 6332 | srmisterpepes.com | srmisterpepes.com/r1211-13.html | 6/24/2017 | C3029 | 22 | 75 |
| 6333 | srmisterpepes.com | srmisterpepes.com/r1211-14.html | 6/24/2017 | C3030 | 22 | 75 |
| 6334 | srmisterpepes.com | srmisterpepes.com/r1212-102.html | 6/24/2017 | C3032 | 22 | 76 |
| 6335 | srmisterpepes.com | srmisterpepes.com/r1212-13.html | 6/24/2017 | C3033 | 22 | 76 |
| 6336 | srmisterpepes.com | srmisterpepes.com/r1219-14.html | 6/22/2017 | C3034 | 22 | 77 |
| 6337 | srmisterpepes.com | srmisterpepes.com/r122-137.html | 6/24/2017 | C3037 | 22 | 77 |
| 6338 | srmisterpepes.com | srmisterpepes.com/r126-9.html | 6/23/2017 | C3038 | 22 | 78 |
| 6339 | srmisterpepes.com | srmisterpepes.com/r127-13.html | 6/24/2017 | C3039 | 22 | 78 |
| 6340 | srmisterpepes.com | srmisterpepes.com/r127-14.html | 6/24/2017 | C3040 | 22 | 79 |
| 6341 | srmisterpepes.com | srmisterpepes.com/r128-14.html | 6/23/2017 | C3041 | 22 | 79 |
| 6342 | srmisterpepes.com | srmisterpepes.com/r128-9.html | 6/24/2017 | C3042 | 22 | 80 |
| 6343 | srmisterpepes.com | srmisterpepes.com/r129-14.html | 6/24/2017 | C3043 | 22 | 80 |
| 6344 | srmisterpepes.com | srmisterpepes.com/r131-13.html | 6/24/2017 | C3044 | 22 | 81 |
| 6345 | srmisterpepes.com | srmisterpepes.com/r132-13.html | 6/24/2017 | C3045 | 22 | 81 |
| 6346 | srmisterpepes.com | srmisterpepes.com/r132-14.html | 6/24/2017 | C3046 | 22 | 82 |
| 6347 | srmisterpepes.com | srmisterpepes.com/r140-13.html | 6/19/2017 | C3047 | 22 | 82 |
| 6348 | srmisterpepes.com | srmisterpepes.com/r142-10.html?page=7 | 6/24/2017 | C3048 | 22 | 83 |
| 6349 | srmisterpepes.com | srmisterpepes.com/r142-14.html | 6/24/2017 | C3049 | 22 | 83 |
| 6350 | srmisterpepes.com | srmisterpepes.com/r22-14.html?page=3 | 6/24/2017 | C3050 | 22 | 84 |
| 6351 | srmisterpepes.com | srmisterpepes.com/r24-102.html | 6/24/2017 | C3051 | 22 | 84 |
| 6352 | srmisterpepes.com | srmisterpepes.com/r38-14.html | 6/24/2017 | C3052 | 22 | 85 |
| 6353 | srmisterpepes.com | srmisterpepes.com/r43-9.html | 6/24/2017 | C3053 | 22 | 85 |
| 6354 | srmisterpepes.com | srmisterpepes.com/r45-15.html | 6/23/2017 | C3054 | 22 | 86 |
| 6355 | srmisterpepes.com | srmisterpepes.com/r45-15.html | 6/24/2017 | C3055 | 22 | 86 |
| 6356 | srmisterpepes.com | srmisterpepes.com/r45-9.html?page=4 | 6/19/2017 | C3056 | 22 | 86 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 6357 | srmisterpepes.com | srmisterpepes.com/r49-11.html | 6/23/2017 | C3057 | 22 | 87 |
| 6358 | srmisterpepes.com | srmisterpepes.com/r50-93.html | 6/19/2017 | C3058 | 22 | 87 |
| 6359 | srmisterpepes.com | srmisterpepes.com/r511-10.html?page=33 | 6/24/2017 | C3059 | 22 | 88 |
| 6360 | srmisterpepes.com | srmisterpepes.com/r513-133.html?page=2 | 6/25/2017 | C3060 | 22 | 88 |
| 6361 | srmisterpepes.com | srmisterpepes.com/r52-133.html | 6/24/2017 | C3061 | 22 | 89 |
| 6362 | srmisterpepes.com | srmisterpepes.com/r55-133.html | 6/24/2017 | C3062 | 22 | 89 |
| 6363 | srmisterpepes.com | srmisterpepes.com/r58-93.html | 6/24/2017 | C3063 | 22 | 90 |
| 6364 | srmisterpepes.com | srmisterpepes.com/r60-14.html | 6/23/2017 | C3064 | 22 | 90 |
| 6365 | srmisterpepes.com | srmisterpepes.com/r63-13.html | 6/24/2017 | C3065 | 22 | 91 |
| 6366 | srmisterpepes.com | srmisterpepes.com/r63-14.html | 6/22/2017 | C3066 | 22 | 91 |
| 6367 | srmisterpepes.com | srmisterpepes.com/r67-13.html | 6/23/2017 | C3067 | 22 | 92 |
| 6368 | srmisterpepes.com | srmisterpepes.com/r70-133.html | 6/24/2017 | C3068 | 22 | 92 |
| 6369 | srmisterpepes.com | srmisterpepes.com/r73-93.html | 6/22/2017 | C3069 | 22 | 93 |
| 6370 | srmisterpepes.com | srmisterpepes.com/r74-10.html?page=31 | 6/23/2017 | C3071 | 22 | 93 |
| 6371 | srmisterpepes.com | srmisterpepes.com/r74-102.html | 6/24/2017 | C3070 | 22 | 94 |
| 6372 | srmisterpepes.com | srmisterpepes.com/r75-102.html | 6/23/2017 | C3072 | 22 | 94 |
| 6373 | srmisterpepes.com | srmisterpepes.com/r83-10.html?page=20 | 6/24/2017 | C3073 | 22 | 95 |
| 6374 | srmisterpepes.com | srmisterpepes.com/r83-13.html | 6/24/2017 | C3074 | 22 | 95 |
| 6375 | srmisterpepes.com | srmisterpepes.com/r90-137.html?page=2 | 6/24/2017 | C3076 | 22 | 96 |
| 6376 | srmisterpepes.com | srmisterpepes.com/r91-102.html | 6/23/2017 | C3077 | 22 | 96 |
| 6377 | srmisterpepes.com | srmisterpepes.com/r91-93.html | 6/23/2017 | C3078 | 22 | 97 |
| 6378 | srmisterpepes.com | srmisterpepes.com/r92-13.html | 6/23/2017 | C3079 | 22 | 97 |
| 6379 | srmisterpepes.com | srmisterpepes.com/r92-14.html | 6/24/2017 | C3080 | 22 | 98 |
| 6380 | srmisterpepes.com | srmisterpepes.com/r93-10.html?page=6 | 6/23/2017 | C3081 | 22 | 98 |
| 6381 | srmisterpepes.com | srmisterpepes.com/r93-13.html | 6/24/2017 | C3082 | 22 | 99 |
| 6382 | stephenbphillips.com | stephenbphillips.com/e-a-line+kolsuz+fermuar+gelinlik+2014-5924.html | 6/19/2017 | C3083 | 22 | 101 |
| 6383 | stephenbphillips.com | stephenbphillips.com/e-bah%C3%A7e%2Fd%C4%B1%C5%9F+mekan+klasik+&+zamans%C4%B1z+do%C4%9Fal+gelinlik+2014-5900.html | 6/19/2017 | C3084 | 22 | 101 |
| 6384 | stephenbphillips.com | stephenbphillips.com/e-balo+elbisesi+k%C4%B1%C5%9F+%C4%B0mparatorluk+gelinlik+2014-5905.html | 6/19/2017 | C3085 | 22 | 102 |
| 6385 | stephenbphillips.com | stephenbphillips.com/e-kilise+sweep+%2F+brush+kuyruk+dantel+gelinlik+2014-5899.html | 6/19/2017 | C3086 | 22 | 102 |
| 6386 | stephenbphillips.com | stephenbphillips.com/s100-12.html?page=5 | 6/19/2017 | C3087 | 22 | 103 |
| 6387 | stephenbphillips.com | stephenbphillips.com/s46-10.html | 6/19/2017 | C3088 | 22 | 103 |
| 6388 | stephenbphillips.com | stephenbphillips.com/s511-10.html?page=2 | 6/19/2017 | C3089 | 22 | 104 |
| 6389 | stephenbphillips.com | stephenbphillips.com/s60-10.html?page=2 | 6/19/2017 | C3090 | 22 | 104 |
| 6390 | stortebecker.com | stortebecker.com/bodas127-13.html | 1/29/2017 | C3091 | 22 | 107 |
| 6391 | stortebecker.com | stortebecker.com/bodas40-10.html | 1/31/2017 | C3092 | 22 | 107 |
| 6392 | stortebecker.com | stortebecker.com/s-centello+y+brillos+primavera+sin+mangas+vestido+de+novia+2015-28871.html | 11/12/2016 | C3502 | 22 | 106 |
| 6393 | stortebecker.com | stortebecker.com/s-corte+sirena+moda+de+encajes+encaje+vestido+de+novia+2015-28844.html | 2/2/2017 | C3503 | 22 | 106 |
| 6394 | stortebecker.com | stortebecker.com/s-escote+en+v+escotado+por+detr%C3%A1s+natural+vestido+de+novia+2014-21914.html | 11/14/2016 | C3093 | 22 | 108 |
| 6395 | stydress.com | stydress.com/2016-chic-new-arrivals-sweetheart-a-line-mini-short-homecoming-dress-with-crystals.html | 8/2/2017 | C3504 | 23 | 3 |
| 6396 | stydress.com | stydress.com/a-line-floor-length-sweetheart-beading-sleeveless-taffeta-dress.html | 7/31/2017 | C3506 | 23 | 3 |
| 6397 | stydress.com | stydress.com/a-line-plus-size-applique-lavender-evening-dress.html | 7/31/2017 | C3507 | 23 | 4 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Domain** | **URL** | **DMCA Date** | **DMCA ID** | **PDF Number** | **PDF Page Number** |
| 6398 | stydress.com | stydress.com/a-line-princess-halter-chapel-train-satin-sleeveless-wedding-dresses.html | 8/2/2017 | C3508 | 23 | 4 |
| 6399 | stydress.com | stydress.com/a-line-princess-high-neck-sleeveless-lace-beading-tulle-wedding-dress.html | 7/27/2017 | C3509 | 23 | 5 |
| 6400 | stydress.com | stydress.com/a-line-princess-long-sleeves-v-neck-lace-applique-cathedral-train-wedding-dresses.html | 7/31/2017 | C3510 | 23 | 5 |
| 6401 | stydress.com | stydress.com/a-line-princess-one-shoulder-floor-length-beading-empire-chiffon-dresses.html | 7/27/2017 | C3511 | 23 | 6 |
| 6402 | stydress.com | stydress.com/a-line-princess-one-shoulder-floor-length-sleeveless-chiffon-beading-dresses.html | 7/29/2017 | C3512 | 23 | 6 |
| 6403 | stydress.com | stydress.com/a-line-princess-one-shoulder-sequin-long-sleeves-short-mini-chiffon-plus-size-prom-dresses.html | 8/1/2017 | C3513 | 23 | 7 |
| 6404 | stydress.com | stydress.com/a-line-princess-one-shoulder-sleeveless-beading-floor-length-chiffon-plus-size-prom-dresses.html | 7/31/2017 | C3514 | 23 | 7 |
| 6405 | stydress.com | stydress.com/a-line-princess-one-shoulder-sleeveless-beading-floor-length-satin-dresses.html | 7/28/2017 | C3515 | 23 | 8 |
| 6406 | stydress.com | stydress.com/a-line-princess-one-shoulder-sleeveless-beading-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 7/11/2017 | C3516 | 23 | 8 |
| 6407 | stydress.com | stydress.com/a-line-princess-one-shoulder-sleeveless-crystal-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 7/31/2017 | C3517 | 23 | 9 |
| 6408 | stydress.com | stydress.com/a-line-princess-scoop-sleeveless-chiffon-sweep-brush-train-beading-dresses.html | 8/1/2017 | C3518 | 23 | 9 |
| 6409 | stydress.com | stydress.com/a-line-princess-scoop-sleeveless-court-train-lace-wedding-dresses.html | 7/7/2017 | C3519 | 23 | 10 |
| 6410 | stydress.com | stydress.com/a-line-princess-sleeveless-applique-floor-length-tulle-sweetheart-dresses.html | 7/12/2017 | C3520 | 23 | 10 |
| 6411 | stydress.com | stydress.com/a-line-princess-sleeveless-ruched-halter-chiffon-floor-length-dresses.html | 8/1/2017 | C3521 | 23 | 11 |
| 6412 | stydress.com | stydress.com/a-line-princess-sleeveless-ruffles-chiffon-sweetheart-floor-length-dresses.html | 7/30/2017 | C3522 | 23 | 11 |
| 6413 | stydress.com | stydress.com/a-line-princess-sleeveless-sweetheart-floor-length-chiffon-ruffles-dresses.html | 8/2/2017 | C3523 | 23 | 12 |
| 6414 | stydress.com | stydress.com/a-line-princess-straps-sleeveless-beading-floor-length-chiffon-plus-size-prom-dresses.html | 7/31/2017 | C3524 | 23 | 12 |
| 6415 | stydress.com | stydress.com/a-line-princess-straps-sleeveless-beading-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 7/12/2017 | C3525 | 23 | 13 |
| 6416 | stydress.com | stydress.com/a-line-princess-straps-sleeveless-beading-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 7/31/2017 | C3526 | 23 | 13 |
| 6417 | stydress.com | stydress.com/a-line-princess-straps-sleeveless-beading-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 8/2/2017 | C3527 | 23 | 13 |
| 6418 | stydress.com | stydress.com/a-line-princess-straps-sleeveless-ruffles-floor-length-taffeta-dresses.html | 7/9/2017 | C3528 | 23 | 13 |
| 6419 | stydress.com | stydress.com/a-line-princess-sweetheart-beading-floor-length-sleeveless-chiffon-dresses.html | 7/22/2017 | C3529 | 23 | 14 |
| 6420 | stydress.com | stydress.com/a-line-princess-sweetheart-beading-sleeveless-chiffon-floor-length-plus-size-prom-dresses.html | 7/29/2017 | C3530 | 23 | 14 |
| 6421 | stydress.com | stydress.com/a-line-princess-sweetheart-beading-sleeveless-floor-length-tulle-dresses.html | 7/30/2017 | C3531 | 23 | 15 |
| 6422 | stydress.com | stydress.com/a-line-princess-sweetheart-ruffles-sweep-brush-train-sleeveless-chiffon-dresses.html | 7/30/2017 | C3532 | 23 | 15 |
| 6423 | stydress.com | stydress.com/a-line-princess-sweetheart-sleeveless-applique-floor-length-chiffon-prom-dress.html | 7/29/2017 | C3533 | 23 | 16 |
| 6424 | stydress.com | stydress.com/a-line-princess-sweetheart-sleeveless-beading-asymmetrical-chiffon-plus-size-prom-dresses.html | 7/31/2017 | C3534 | 23 | 16 |
| 6425 | stydress.com | stydress.com/a-line-princess-sweetheart-sleeveless-crystal-short-mini-tulle-dresses-4803.html | 7/23/2017 | C3535 | 23 | 17 |
| 6426 | stydress.com | stydress.com/a-line-princess-sweetheart-sleeveless-ruched-satin-floor-length-dresses.html | 8/2/2017 | C3536 | 23 | 17 |
| 6427 | stydress.com | stydress.com/a-line-princess-sweetheart-sleeveless-ruched-taffeta-floor-length-dresses.html | 7/27/2017 | C3537 | 23 | 18 |
| 6428 | stydress.com | stydress.com/a-line-princess-sweetheart-sleeveless-sequin-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 7/8/2017 | C3538 | 23 | 18 |
| 6429 | stydress.com | stydress.com/a-line-princess-sweetheart-sleeveless-sequin-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 8/2/2017 | C3539 | 23 | 18 |
| 6430 | stydress.com | stydress.com/a-line-princess-sweetheart-sleeveless-sequin-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 10/10/2017 | C3540 | 23 | 18 |
| 6431 | stydress.com | stydress.com/a-line-princess-v-neck-court-train-short-sleeves-chiffon-wedding-dresses.html | 7/13/2017 | C3541 | 23 | 19 |
| 6432 | stydress.com | stydress.com/a-line-square-neck-chapel-trailing-lace-and-tulle-bridal-gowns-for-bride.html | 8/1/2017 | C3542 | 23 | 19 |
| 6433 | stydress.com | stydress.com/a-line-strapless-chapel-trailing-organza-bridal-wedding-gowns.html | 7/13/2017 | C3543 | 23 | 20 |
| 6434 | stydress.com | stydress.com/a-line-strapless-chapel-trailing-organza-custom-made-bridal-wedding-gowns.html | 7/30/2017 | C3544 | 23 | 20 |
| 6435 | stydress.com | stydress.com/a-line-strapless-chapel-trailing-organza-with-beaded-zipper-back-bride-dresses.html | 7/27/2017 | C3545 | 23 | 21 |
| 6436 | stydress.com | stydress.com/a-line-strapless-chapel-trailing-taffeta-tiered-skirt-bridal-wedding-gowns.html | 7/27/2017 | C3546 | 23 | 21 |
| 6437 | stydress.com | stydress.com/a-line-strapless-chapel-trailing-tulle-with-embroidery-royal-wedding-dresses.html | 8/2/2017 | C3547 | 23 | 22 |
| 6438 | stydress.com | stydress.com/a-line-strapless-dropped-chapel-trailing-bridal-wedding-dresses.html | 7/30/2017 | C3548 | 23 | 22 |
| 6439 | stydress.com | stydress.com/a-line-strapless-dropped-chapel-trailing-chiffon-beach-wedding-dresses.html | 7/11/2017 | C3549 | 23 | 23 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6440 | stydress.com | stydress.com/a-line-strapless-dropped-sweetheart-neck-beaded-waistband-taffeta-bridal-gowns.html | 7/31/2017 | C3550 | 23 | 23 |
| 6441 | stydress.com | stydress.com/a-line-strapless-embroidery-bodice-chapel-trailing-satin-bridal-dresses.html | 7/12/2017 | C3551 | 23 | 24 |
| 6442 | stydress.com | stydress.com/a-line-strapless-ivory-bodice-white-skirt-dropped-sweep-trailing-bridal-gowns.html | 8/2/2017 | C3552 | 23 | 24 |
| 6443 | stydress.com | stydress.com/a-line-strapless-sweetheart-neck-beaded-waistband-taffeta-bridal-dresses.html | 8/1/2017 | C3553 | 23 | 25 |
| 6444 | stydress.com | stydress.com/a-line-strapless-sweetheart-neck-chapel-trailing-lace-bridal-wedding-dresses.html | 7/30/2017 | C3554 | 23 | 25 |
| 6445 | stydress.com | stydress.com/a-line-strapless-sweetheart-neck-chapel-trailing-organza-bridal-wedding-gowns.html | 8/2/2017 | C3555 | 23 | 26 |
| 6446 | stydress.com | stydress.com/a-line-strapless-sweetheart-neck-chapel-trailing-satin-bubble-hem-bridal-gowns.html | 8/2/2017 | C3556 | 23 | 26 |
| 6447 | stydress.com | stydress.com/a-line-strapless-sweetheart-neck-chapel-trailing-tulle-bridal-wedding-dresses.html | 8/2/2017 | C3557 | 23 | 27 |
| 6448 | stydress.com | stydress.com/a-line-strapless-sweetheart-neck-dropped-sweep-train-lace-wedding-dresses.html | 7/29/2017 | C3558 | 23 | 27 |
| 6449 | stydress.com | stydress.com/a-line-strapless-sweetheart-neck-sweep-trailing-organza-bridal-wedding-gowns.html | 7/27/2017 | C3559 | 23 | 28 |
| 6450 | stydress.com | stydress.com/a-line-strapless-sweetheart-neck-tea-length-short-bridal-wedding-gowns.html | 7/29/2017 | C3560 | 23 | 28 |
| 6451 | stydress.com | stydress.com/a-line-sweetheart-flower-organza-tea-length-wedding-dress.html | 8/2/2017 | C3561 | 23 | 29 |
| 6452 | stydress.com | stydress.com/a-line-sweetheart-neck-chapel-trailing-satin-custom-made-bridal-gowns.html | 7/31/2017 | C3562 | 23 | 29 |
| 6453 | stydress.com | stydress.com/a-line-sweetheart-neck-strapless-appliqued-bodice-organza-bride-wedding-gowns.html | 7/31/2017 | C3563 | 23 | 30 |
| 6454 | stydress.com | stydress.com/a-line-sweetheart-white-chiffon-plus-size-chapel-trailing-lace-up-back-bride-dresses.html | 7/30/2017 | C3564 | 23 | 30 |
| 6455 | stydress.com | stydress.com/a-line-v-neck-lace-luxury-wedding-dress.html | 8/2/2017 | C3565 | 23 | 31 |
| 6456 | stydress.com | stydress.com/accessories/shawls-wraps | 7/23/2017 | C3505 | 23 | 31 |
| 6457 | stydress.com | stydress.com/applique-ball-gown-sweetheart-sleeveless-floor-length-taffeta-dress.html | 8/1/2017 | C3566 | 23 | 32 |
| 6458 | stydress.com | stydress.com/asymmetric-chiffon-beaded-orange-evening-dresses.html | 7/27/2017 | C3567 | 23 | 32 |
| 6459 | stydress.com | stydress.com/asymmetric-chiffon-beaded-orange-evening-dresses.html | 7/31/2017 | C3568 | 23 | 32 |
| 6460 | stydress.com | stydress.com/asymmetric-chiffon-beaded-orange-evening-dresses.html | 8/1/2017 | C3569 | 23 | 32 |
| 6461 | stydress.com | stydress.com/asymmetric-chiffon-beaded-orange-evening-dresses.html | 10/11/2017 | C3570 | 23 | 32 |
| 6462 | stydress.com | stydress.com/ball-gown-lace-sleeveless-sweetheart-floor-length-tulle-dress.html | 7/29/2017 | C3571 | 23 | 33 |
| 6463 | stydress.com | stydress.com/ball-gown-sleeveless-applique-v-neck-floor-length-tulle-dresses.html | 7/23/2017 | C3572 | 23 | 33 |
| 6464 | stydress.com | stydress.com/ball-gown-sleeveless-sweetheart-hand-made-flower-floor-length-taffeta-dress.html | 7/22/2017 | C3573 | 23 | 34 |
| 6465 | stydress.com | stydress.com/ball-gown-sleeveless-sweetheart-ruffles-chapel-train-organza-wedding-dresses.html | 7/7/2017 | C3574 | 23 | 34 |
| 6466 | stydress.com | stydress.com/ball-gown-strapless-ruffles-sleeveless-floor-length-organza-dress.html | 8/2/2017 | C3575 | 23 | 35 |
| 6467 | stydress.com | stydress.com/ball-gown-sweetheart-beading-sleeveless-floor-length-organza-dress.html | 7/31/2017 | C3576 | 23 | 35 |
| 6468 | stydress.com | stydress.com/ball-gown-sweetheart-hand-made-flower-sleeveless-floor-length-organza-dress.html | 7/30/2017 | C3577 | 23 | 36 |
| 6469 | stydress.com | stydress.com/ball-gown-sweetheart-hand-made-flower-sleeveless-floor-length-taffeta-dress.html | 7/27/2017 | C3578 | 23 | 36 |
| 6470 | stydress.com | stydress.com/ball-gown-sweetheart-sleeveless-beading-floor-length-tulle-plus-size-prom-dresses.html | 7/30/2017 | C3579 | 23 | 37 |
| 6471 | stydress.com | stydress.com/ball-gown-sweetheart-sleeveless-beading-floor-length-tulle-plus-size-prom-dresses.html | 8/1/2017 | C3580 | 23 | 37 |
| 6472 | stydress.com | stydress.com/ball-gown-sweetheart-sleeveless-floor-length-ruffles-taffeta-quinceanera-dresses.html | 8/2/2017 | C3581 | 23 | 37 |
| 6473 | stydress.com | stydress.com/ball-gown-sweetheart-sleeveless-hand-made-flower-floor-length-organza-dress.html | 7/31/2017 | C3582 | 23 | 38 |
| 6474 | stydress.com | stydress.com/ball-gown-sweetheart-sleeveless-hand-made-flower-floor-length-taffeta-dress.html | 8/2/2017 | C3584 | 23 | 38 |
| 6475 | stydress.com | stydress.com/ball-gown-sweetheart-sleeveless-taffeta-sweep-brush-train-dresses.html | 7/29/2017 | C3585 | 23 | 39 |
| 6476 | stydress.com | stydress.com/black-one-shoulder-sweetheart-pleats-chiffon-bridesmaid-dresses.html | 7/12/2017 | C3586 | 23 | 39 |
| 6477 | stydress.com | stydress.com/bridesmaid-dresses-blue-a-line-one-shoulder-knee-length-chiffon.html | 7/29/2017 | C3587 | 23 | 40 |
| 6478 | stydress.com | stydress.com/column-strapless-ruffles-sleeveless-short-mini-taffeta-cocktail-dresses-homecoming-dresses.html | 7/30/2017 | C3588 | 23 | 40 |
| 6479 | stydress.com | stydress.com/cool-style-high-neck-lace-bridal-gowns.html | 7/31/2017 | C3589 | 23 | 41 |
| 6480 | stydress.com | stydress.com/daffodil-chiffon-allure-bridesmaid-dresses.html | 7/22/2017 | C3590 | 23 | 41 |
| 6481 | stydress.com | stydress.com/daffodil-chiffon-allure-bridesmaid-dresses.html | 8/2/2017 | C3591 | 23 | 41 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6482 | stydress.com | stydress.com/daffodil-sheath-floor-length-sweetheart-dress.html | 7/22/2017 | C3592 | 23 | 42 |
| 6483 | stydress.com | stydress.com/dark-green-mermaid-floor-length-one-shoulder-dress.html | 7/13/2017 | C3593 | 23 | 42 |
| 6484 | stydress.com | stydress.com/empire-one-shoulder-sleeveless-beading-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 7/23/2017 | C3594 | 23 | 43 |
| 6485 | stydress.com | stydress.com/empire-strapless-sleeveless-floor-length-tulle-dress.html | 7/13/2017 | C3595 | 23 | 43 |
| 6486 | stydress.com | stydress.com/empire-straps-sleeveless-beading-floor-length-chiffon-plus-size-prom-dresses.html | 7/31/2017 | C3596 | 23 | 44 |
| 6487 | stydress.com | stydress.com/empire-straps-sleeveless-beading-floor-length-chiffon-plus-size-prom-dresses.html | 7/31/2017 | C3597 | 23 | 44 |
| 6488 | stydress.com | stydress.com/faddish-a-line-sweetheart-ankle-length-flower-beaded-wedding-dress.html | 7/27/2017 | C3598 | 23 | 44 |
| 6489 | stydress.com | stydress.com/halter-neck-column-red-prom-party-gowns.html | 7/29/2017 | C3599 | 23 | 45 |
| 6490 | stydress.com | stydress.com/halter-sequins-trimmed-2013-evening-dress.html | 7/31/2017 | C3600 | 23 | 45 |
| 6491 | stydress.com | stydress.com/hand-made-flower-ball-gown-sweetheart-sleeveless-floor-length-taffeta-dress.html | 8/2/2017 | C3601 | 23 | 46 |
| 6492 | stydress.com | stydress.com/hottest-styles-a-line-sweetheart-ruched-bridesmaid-gowns.html | 10/14/2017 | C3602 | 23 | 46 |
| 6493 | stydress.com | stydress.com/lace-ball-gown-sweetheart-sleeveless-floor-length-tulle-dress.html | 7/29/2017 | C3603 | 23 | 47 |
| 6494 | stydress.com | stydress.com/lace-up-empire-sequins-beaded-mini-homecoming-dress.html | 8/1/2017 | C3604 | 23 | 47 |
| 6495 | stydress.com | stydress.com/long-pleated-bodice-strapless-floor-length-bridesmaid-dress.html | 8/1/2017 | C3605 | 23 | 48 |
| 6496 | stydress.com | stydress.com/new-arrival-sequins-trimmed-one-shoulder-prom-dress.html | 10/12/2017 | C3606 | 23 | 48 |
| 6497 | stydress.com | stydress.com/new-arrival-strapless-ruffles-knee-length-bridesmaid-dress.html | 10/13/2017 | C3607 | 23 | 49 |
| 6498 | stydress.com | stydress.com/new-satin-ruched-bodice-bridesmaid-dress.html | 8/1/2017 | C3608 | 23 | 49 |
| 6499 | stydress.com | stydress.com/one-shoulder-beaded-yellow-plus-size-evening-dress.html | 8/2/2017 | C3609 | 23 | 50 |
| 6500 | stydress.com | stydress.com/one-shoulder-sweetheart-neck-sweep-trailing-chiffon-with-beaded-beach-wedding-gowns.html | 7/27/2017 | C3610 | 23 | 50 |
| 6501 | stydress.com | stydress.com/pink-elegant-princess-knee-length-sweetheart-dress.html | 8/2/2017 | C3611 | 23 | 51 |
| 6502 | stydress.com | stydress.com/pink-floor-length-sweetheart-sheath-column-chiffon.html | 7/9/2017 | C3612 | 23 | 51 |
| 6503 | stydress.com | stydress.com/pleats-hand-made-flower-strapless-satin-column-bridesmaid-dress.html | 7/27/2017 | C3613 | 23 | 52 |
| 6504 | stydress.com | stydress.com/princess-v-neck-sleeveless-sweep-trailing-taffeta-wedding-dresses-for-bride.html | 8/1/2017 | C3614 | 23 | 52 |
| 6505 | stydress.com | stydress.com/prom-dresses/ball-gowns-for-prom | 7/22/2017 | C3615 | 23 | 53 |
| 6506 | stydress.com | stydress.com/ruching-pleats-one-shoulder-chiffon-a-line-bridesmaid-dress.html | 8/2/2017 | C3616 | 23 | 53 |
| 6507 | stydress.com | stydress.com/ruffles-ruching-sweetheart-chiffon-long-a-line-bridesmaid-dress.html | 7/31/2017 | C3617 | 23 | 54 |
| 6508 | stydress.com | stydress.com/satin-sweetheart-column-mini-ruched-hand-made-flower-backless-bridesmaid-dresses.html | 8/1/2017 | C3618 | 23 | 54 |
| 6509 | stydress.com | stydress.com/sheath-column-one-shoulder-sleeveless-crystal-short-mini-chiffon-dresses.html | 7/30/2017 | C3619 | 23 | 55 |
| 6510 | stydress.com | stydress.com/sheath-column-one-shoulder-sleeveless-sweep-brush-train-chiffon-dresses.html | 7/29/2017 | C3620 | 23 | 55 |
| 6511 | stydress.com | stydress.com/sheath-column-one-shoulder-sleeveless-sweep-brush-train-sequins-plus-size-prom-dresses.html | 7/8/2017 | C3621 | 23 | 56 |
| 6512 | stydress.com | stydress.com/sheath-column-scoop-long-sleeves-short-mini-tulle-beading-dresses.html | 8/3/2017 | C3622 | 23 | 56 |
| 6513 | stydress.com | stydress.com/sheath-column-sleeveless-halter-chiffon-floor-length-dresses.html | 8/1/2017 | C3623 | 23 | 57 |
| 6514 | stydress.com | stydress.com/sheath-column-strapless-sleeveless-sequin-short-mini-satin-dresses.html | 8/2/2017 | C3624 | 23 | 57 |
| 6515 | stydress.com | stydress.com/sheath-column-sweetheart-sleeveless-floor-length-beading-chiffon-plus-size-prom-dresses.html | 8/2/2017 | C3625 | 23 | 58 |
| 6516 | stydress.com | stydress.com/sheath-column-v-neck-court-train-satin-short-sleeves-wedding-dresses.html | 8/2/2017 | C3626 | 23 | 58 |
| 6517 | stydress.com | stydress.com/sheath-column-v-neck-sleeveless-crystal-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 7/9/2017 | C3627 | 23 | 59 |
| 6518 | stydress.com | stydress.com/sheath-column-v-neck-sleeveless-crystal-sweep-brush-train-chiffon-plus-size-prom-dresses.html | 7/30/2017 | C3628 | 23 | 59 |
| 6519 | stydress.com | stydress.com/sheath-column-v-neck-sweep-brush-train-chiffon-beading-sleeveless-dresses.html | 7/31/2017 | C3629 | 23 | 59 |
| 6520 | stydress.com | stydress.com/sheath-strapless-dropped-chapel-trailing-organza-with-appliqued-wedding-dresses.html | 7/27/2017 | C3630 | 23 | 60 |
| 6521 | stydress.com | stydress.com/sheath-strapless-dropped-chapel-trailing-organza-with-appliqued-wedding-dresses.html | 7/30/2017 | C3631 | 23 | 60 |
| 6522 | stydress.com | stydress.com/sheath-strapless-dropped-chapel-trailing-organza-with-appliqued-wedding-dresses.html | 8/1/2017 | C3632 | 23 | 60 |
| 6523 | stydress.com | stydress.com/short-sleeve-lace-bodice-a-line-v-neck-satin-and-organza-chapel-trailing-bridal-gowns.html | 7/30/2017 | C3633 | 23 | 60 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6524 | stydress.com | stydress.com/short-strapless-rruched-sweetheart-neckline-wedding-bridesmaid-dresses.html | 7/11/2017 | C3634 | 23 | 61 |
| 6525 | stydress.com | stydress.com/strapless-applique-satin-bridesmaid-gown-with-sash.html | 7/9/2017 | C3635 | 23 | 61 |
| 6526 | stydress.com | stydress.com/strapless-neckline-a-line-tea-length-bridesmaid-dresses.html | 8/2/2017 | C3636 | 23 | 62 |
| 6527 | stydress.com | stydress.com/strapless-sheath-column-sleeveless-chocolate-chiffon-bridesmaid-dresses.html | 8/2/2017 | C3637 | 23 | 62 |
| 6528 | stydress.com | stydress.com/sweetheart-a-line-princess-sleeveless-lace-applique-asymmetrical-dresses.html | 7/29/2017 | C3638 | 23 | 63 |
| 6529 | stydress.com | stydress.com/sweetheart-a-line-princess-sleeveless-lace-applique-asymmetrical-dresses.html | 7/30/2017 | C3639 | 23 | 63 |
| 6530 | stydress.com | stydress.com/sweetheart-sleeveless-a-line-short-organza-homecoming-dress-15040.html | 8/1/2017 | C3640 | 23 | 63 |
| 6531 | stydress.com | stydress.com/taffeta-a-line-princess-square-neckline-floor-length-beading-quinceanera-dresses.html | 7/31/2017 | C3641 | 23 | 64 |
| 6532 | stydress.com | stydress.com/trumpet-mermaid-off-the-shoulder-court-train-lace-wedding-dresses.html | 7/30/2017 | C3642 | 23 | 64 |
| 6533 | stydress.com | stydress.com/trumpet-mermaid-sleeveless-sweetheart-lace-sweep-brush-train-dresses.html | 7/29/2017 | C3643 | 23 | 65 |
| 6534 | stydress.com | stydress.com/trumpet-mermaid-strapless-hand-made-flower-sleeveless-floor-length-taffeta-dress.html | 7/30/2017 | C3644 | 23 | 65 |
| 6535 | stydress.com | stydress.com/trumpet-mermaid-strapless-sleeveless-floor-length-taffeta-dress.html | 7/31/2017 | C3645 | 23 | 66 |
| 6536 | stydress.com | stydress.com/trumpet-mermaid-sweetheart-beading-floor-length-sleeveless-chiffon-dresses.html | 7/12/2017 | C3646 | 23 | 66 |
| 6537 | stydress.com | stydress.com/trumpet-mermaid-sweetheart-ruffles-sleeveless-floor-length-taffeta-quinceanera-dresses.html | 7/28/2017 | C3647 | 23 | 67 |
| 6538 | stydress.com | stydress.com/trumpet-mermaid-v-neck-chapel-train-1-2-sleeves-applique-lace-wedding-dresses.html | 7/29/2017 | C3648 | 23 | 67 |
| 6539 | stydress.com | stydress.com/trumpet-mermaid-v-neck-sweep-brush-train-lace-wedding-dresses.html | 7/29/2017 | C3649 | 23 | 68 |
| 6540 | svatebnistay.cz | svatebnistay.cz/c-bez+ram%C3%ADnek+elegantn%C3%AD+&+luxusn%C3%AD+n%C3%A1%C5%A1ivky+korzetov%C3%A9+svatebn%C3%AD+%C5%A1aty-18224.html | 6/19/2017 | C3095 | 23 | 70 |
| 6541 | svatebnistay.cz | svatebnistay.cz/c-d%C3%A9lka+dvorn%C3%AD+bez+ruk%C3%A1v%C5%AF+p%C5%99%C3%ADrodn%C3%AD+svatebn%C3%AD+%C5%A1aty+zlonice-21879.html | 6/19/2017 | C3096 | 23 | 70 |
| 6542 | svatebnistay.cz | svatebnistay.cz/c-jaro+2014+%C5%A0if%C3%B3n+bez+ruk%C3%A1v%C5%AF+svatebn%C3%AD+%C5%A1aty+zlonice-21918.html | 6/19/2017 | C3097 | 23 | 71 |
| 6543 | svatebnistay.cz | svatebnistay.cz/c-jaro+2014+elegantn%C3%AD+&+modern%C3%AD+zip+svatebn%C3%AD+%C5%A1aty+zlonice-21904.html | 6/19/2017 | C3098 | 23 | 71 |
| 6544 | svatebnistay.cz | svatebnistay.cz/c-kostel+v%C3%BDst%C5%99ih+do+v+krajka+svatebn%C3%AD+%C5%A1aty+na+zak%C3%A1zku-18729.html | 6/19/2017 | C3099 | 23 | 72 |
| 6545 | svatebnistay.cz | svatebnistay.cz/z42-104.html | 6/19/2017 | C3100 | 23 | 72 |
| 6546 | svatebnistay.cz | svatebnistay.cz/z513-98.html?page=2 | 6/19/2017 | C3101 | 23 | 73 |
| 6547 | theguter.com | theguter.com/e-%C3%81t%C4%8Dkov%C3%BD+st%C5%99ih+tyl+jaro+svatebn%C3%AD+%C5%A1aty+2014-5899.html | 6/19/2017 | C3102 | 23 | 75 |
| 6548 | theguter.com | theguter.com/e-d%C3%A9lka+kostel+tyl+krajka+svatebn%C3%AD+%C5%A1aty+2014-5939.html | 6/19/2017 | C3103 | 23 | 75 |
| 6549 | theguter.com | theguter.com/e-styl+trumpeta+%2F+mo%C5%99sk%C3%A1+panna+p%C5%99es%C3%BDpac%C3%AD+hodiny+tyl+luxusn%C3%AD+svatebn%C3%AD+%C5%A1aty-2159.html | 6/19/2017 | C3104 | 23 | 76 |
| 6550 | theguter.com | theguter.com/e-zahrada+%2F+venkovn%C3%AD+srd%C3%ADc%C4%8Dko+emp%C3%ADrov%C3%A9+svatebn%C3%AD+%C5%A1aty+2014-5920.html | 6/19/2017 | C3105 | 23 | 76 |
| 6551 | theguter.com | theguter.com/t130-15.html?page=4 | 6/19/2017 | C3106 | 23 | 77 |
| 6552 | theguter.com | theguter.com/t24-12.html?page=1 | 6/19/2017 | C3107 | 23 | 77 |
| 6553 | theguter.com | theguter.com/t72-10.html?page=14 | 6/19/2017 | C3108 | 23 | 78 |
| 6554 | tmdress.co.uk | https://www.tmdress.co.uk/wedding-dresses/alibhaba-wedding-dresses-t801525324845.html | 9/30/2019 | I3109 | 23 | 80 |
| 6555 | tmdress.co.uk | https://www.tmdress.co.uk/wedding-dresses/day-dresses-for-weddings-t801525326057.html | 9/30/2019 | I3109 | 23 | 80 |
| 6556 | tmdress.co.uk | https://www.tmdress.co.uk/wedding-dresses/how-much-for-a-diamond-wedding-set-from-zales-t801525383662.html | 9/30/2019 | I3109 | 23 | 81 |
| 6557 | tmdress.co.uk | https://www.tmdress.co.uk/wedding-dresses/long-embellished-gown-for-wedding-gies-t801525383594.html | 9/30/2019 | I3109 | 23 | 81 |
| 6558 | tmdress.co.uk | https://www.tmdress.co.uk/wedding-dresses/wedding-dresses-in-uk-t801525319658.html | 9/30/2019 | I3109 | 23 | 82 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6559 | trendproms.com | trendproms.com/2014-v-neck-mermaid-trumpet-wedding-dresses-with-applique-tulle-sweep-train-xed9148 | 1/12/2019 | I3653 | 24 | 3 |
| 6560 | trendproms.com | trendproms.com/2014-v-neck-mermaid-trumpet-wedding-dresses-with-applique-tulle-sweep-train-xed9148 | 3/14/2019 | I3654 | 24 | 3 |
| 6561 | trendproms.com | trendproms.com/2015-bateau-trumpet-mermaid-wedding-dress-beaded-waistline-embellished-with-covered-button-x567f70 | 1/12/2019 | I3653 | 24 | 3 |
| 6562 | trendproms.com | trendproms.com/2015-bateau-trumpet-mermaid-wedding-dress-beaded-waistline-embellished-with-covered-button-x567f70 | 3/14/2019 | I3654 | 24 | 3 |
| 6563 | trendproms.com | trendproms.com/2015-high-neck-lace-wedding-dress-open-back-trumpet-court-train-embellished-with-covered-button-xeca37c | 1/12/2019 | I3653 | 24 | 4 |
| 6564 | trendproms.com | trendproms.com/2015-high-neck-lace-wedding-dress-open-back-trumpet-court-train-embellished-with-covered-button-xeca37c | 3/14/2019 | I3654 | 24 | 4 |
| 6565 | trendproms.com | trendproms.com/2015-hot-selling-wedding-dresses-trumpet-mermaid-sweetheart-court-train-organza-with-handmade-flower-x3aba0d | 1/12/2019 | I3653 | 24 | 4 |
| 6566 | trendproms.com | trendproms.com/2015-hot-selling-wedding-dresses-trumpet-mermaid-sweetheart-court-train-organza-with-handmade-flower-x3aba0d | 3/14/2019 | I3654 | 24 | 4 |
| 6567 | trendproms.com | trendproms.com/2015-square-neckline-princess-wedding-dress-pleated-bodice-court-train-satin-xb79566 | 1/12/2019 | I3653 | 24 | 5 |
| 6568 | trendproms.com | trendproms.com/2015-square-neckline-princess-wedding-dress-pleated-bodice-court-train-satin-xb79566 | 3/14/2019 | I3654 | 24 | 5 |
| 6569 | trendproms.com | trendproms.com/2015-straps-beaded-neckline-mermaid-trumpet-wedding-dress-court-train-with-sexy-back-xeaeb13 | 1/12/2019 | I3653 | 24 | 5 |
| 6570 | trendproms.com | trendproms.com/2015-straps-beaded-neckline-mermaid-trumpet-wedding-dress-court-train-with-sexy-back-xeaeb13 | 3/14/2019 | I3654 | 24 | 5 |
| 6571 | trendproms.com | trendproms.com/2015-sweetheart-beaded-bodice-a-line-wedding-dress-with-embellished-organza-skirt-x537c75 | 1/12/2019 | I3653 | 24 | 6 |
| 6572 | trendproms.com | trendproms.com/2015-sweetheart-beaded-bodice-a-line-wedding-dress-with-embellished-organza-skirt-x537c75 | 3/14/2019 | I3654 | 24 | 6 |
| 6573 | trendproms.com | trendproms.com/2015-sweetheart-beaded-bodice-a-line-wedding-dress-with-long-tulle-skirt-white-x9ee536 | 1/12/2019 | I3653 | 24 | 6 |
| 6574 | trendproms.com | trendproms.com/2015-sweetheart-beaded-bodice-a-line-wedding-dress-with-long-tulle-skirt-white-x9ee536 | 3/14/2019 | I3654 | 24 | 6 |
| 6575 | trendproms.com | trendproms.com/2015-sweetheart-beaded-bodice-a-line-wedding-dress-with-ribbon-pick-up-tulle-skirt-x9e312d | 1/12/2019 | I3653 | 24 | 7 |
| 6576 | trendproms.com | trendproms.com/2015-sweetheart-beaded-bodice-a-line-wedding-dress-with-ribbon-pick-up-tulle-skirt-x9e312d | 3/14/2019 | I3654 | 24 | 7 |
| 6577 | trendproms.com | trendproms.com/2015-sweetheart-beaded-neckline-pleated-bodice-with-layered-chiffon-skirt-court-train-x42188f | 1/12/2019 | I3653 | 24 | 7 |
| 6578 | trendproms.com | trendproms.com/2015-sweetheart-beaded-neckline-pleated-bodice-with-layered-chiffon-skirt-court-train-x42188f | 3/14/2019 | I3654 | 24 | 7 |
| 6579 | trendproms.com | trendproms.com/2015-sweetheart-lace-bodice-a-line-wedding-dress-with-long-tulle-skirt-with-applique-x2b96de | 1/12/2019 | I3653 | 24 | 8 |
| 6580 | trendproms.com | trendproms.com/2015-sweetheart-lace-bodice-a-line-wedding-dress-with-long-tulle-skirt-with-applique-x2b96de | 3/14/2019 | I3654 | 24 | 8 |
| 6581 | trendproms.com | trendproms.com/2015-sweetheart-pleated-and-fitted-bodice-satin-wedding-dress-with-bubble-skirt-beaded-x75241f | 1/12/2019 | I3653 | 24 | 8 |
| 6582 | trendproms.com | trendproms.com/2015-sweetheart-pleated-and-fitted-bodice-satin-wedding-dress-with-bubble-skirt-beaded-x75241f | 3/14/2019 | I3654 | 24 | 8 |
| 6583 | trendproms.com | trendproms.com/2015-sweetheart-wedding-dress-trumpet-court-train-beaded-embellished-with-applique-x475176 | 1/12/2019 | I3653 | 24 | 9 |
| 6584 | trendproms.com | trendproms.com/2015-sweetheart-wedding-dress-trumpet-court-train-beaded-embellished-with-applique-x475176 | 3/14/2019 | I3654 | 24 | 9 |
| 6585 | trendproms.com | trendproms.com/2015-v-neck-lace-back-mermaid-trumpet-wedding-dress-with-applique-x524ca8 | 1/12/2019 | I3653 | 24 | 9 |
| 6586 | trendproms.com | trendproms.com/2015-v-neck-lace-back-mermaid-trumpet-wedding-dress-with-applique-x524ca8 | 3/14/2019 | I3654 | 24 | 9 |
| 6587 | trendproms.com | trendproms.com/2015-v-neck-lace-bodice-a-line-wedding-dress-with-long-tulle-skirt-beaded-and-ruffled-x7500f1 | 1/12/2019 | I3653 | 24 | 10 |
| 6588 | trendproms.com | trendproms.com/2015-v-neck-lace-bodice-a-line-wedding-dress-with-long-tulle-skirt-beaded-and-ruffled-x7500f1 | 3/14/2019 | I3654 | 24 | 10 |
| 6589 | trendproms.com | trendproms.com/2015-v-neck-low-back-mermaid-wedding-dress-lace-bodice-sweep-train-x75eca4 | 1/12/2019 | I3653 | 24 | 10 |
| 6590 | trendproms.com | trendproms.com/2015-v-neck-low-back-mermaid-wedding-dress-lace-bodice-sweep-train-x75eca4 | 3/14/2019 | I3654 | 24 | 10 |
| 6591 | trendproms.com | trendproms.com/2015-wedding-dress-bateau-lace-bodice-beaded-waistline-pick-up-tulle-skirt-x477711 | 1/12/2019 | I3653 | 24 | 11 |
| 6592 | trendproms.com | trendproms.com/2015-wedding-dress-bateau-lace-bodice-beaded-waistline-pick-up-tulle-skirt-x477711 | 3/14/2019 | I3654 | 24 | 11 |
| 6593 | trendproms.com | trendproms.com/2015-wedding-dress-straps-a-line-beaded-bodice-with-tulle-skirt-white-square-neckline-x4ff15f | 1/12/2019 | I3653 | 24 | 11 |
| 6594 | trendproms.com | trendproms.com/2015-wedding-dress-straps-a-line-beaded-bodice-with-tulle-skirt-white-square-neckline-x4ff15f | 3/14/2019 | I3654 | 24 | 11 |
| 6595 | trendproms.com | trendproms.com/2015-wedding-dress-straps-pleated-bodice-tulle-skirt-embellished-edge-with-applique-xc0d391 | 1/12/2019 | I3653 | 24 | 12 |
| 6596 | trendproms.com | trendproms.com/2015-wedding-dress-straps-pleated-bodice-tulle-skirt-embellished-edge-with-applique-xc0d391 | 3/14/2019 | I3654 | 24 | 12 |
| 6597 | trendproms.com | trendproms.com/2015-wedding-dress-sweetheart-beaded-bodice-a-line-court-train-white-organza-xa72bec | 1/12/2019 | I3653 | 24 | 12 |
| 6598 | trendproms.com | trendproms.com/2015-wedding-dress-sweetheart-beaded-bodice-a-line-court-train-white-organza-xa72bec | 3/14/2019 | I3654 | 24 | 12 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6599 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-scoop-court-train-organza-cap-sleeve-with-handmade-flower-xbddc9c | 1/12/2019 | I3653 | 24 | 13 |
| 6600 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-scoop-court-train-organza-cap-sleeve-with-handmade-flower-xbddc9c | 3/14/2019 | I3654 | 24 | 13 |
| 6601 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-scoop-tulle-with-beading-sequins-x439455 | 1/12/2019 | I3653 | 24 | 13 |
| 6602 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-scoop-tulle-with-beading-sequins-x439455 | 3/14/2019 | I3654 | 24 | 13 |
| 6603 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-strapless-court-train-organza-with-beading-sequince-x2d660e | 1/12/2019 | I3653 | 24 | 14 |
| 6604 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-strapless-court-train-organza-with-beading-sequince-x2d660e | 3/14/2019 | I3654 | 24 | 14 |
| 6605 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-sweetheart-court-train-organza-with-beading-sequins-xc9473b | 1/12/2019 | I3653 | 24 | 14 |
| 6606 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-sweetheart-court-train-organza-with-beading-sequins-xc9473b | 3/14/2019 | I3654 | 24 | 14 |
| 6607 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-sweetheart-court-train-satin-x085716 | 1/12/2019 | I3653 | 24 | 15 |
| 6608 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-sweetheart-court-train-satin-x085716 | 3/14/2019 | I3654 | 24 | 15 |
| 6609 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-sweetheart-court-train-xf73c06 | 1/12/2019 | I3653 | 24 | 15 |
| 6610 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-sweetheart-court-train-xf73c06 | 3/14/2019 | I3654 | 24 | 15 |
| 6611 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-sweetheart-full-beaded-bodice-court-train-satin-xd01ed8 | 1/12/2019 | I3653 | 24 | 16 |
| 6612 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-sweetheart-full-beaded-bodice-court-train-satin-xd01ed8 | 3/14/2019 | I3654 | 24 | 16 |
| 6613 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-sweetheart-satin-zipper-up-xaf8319 | 1/12/2019 | I3653 | 24 | 16 |
| 6614 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-sweetheart-satin-zipper-up-xaf8319 | 3/14/2019 | I3654 | 24 | 16 |
| 6615 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-v-neck-court-train-lace-with-beading-sequins-xe4a96f | 1/12/2019 | I3653 | 24 | 17 |
| 6616 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-v-neck-court-train-lace-with-beading-sequins-xe4a96f | 3/14/2019 | I3654 | 24 | 17 |
| 6617 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-v-neck-court-train-with-applique-zipper-up-xd12d86 | 1/12/2019 | I3653 | 24 | 17 |
| 6618 | trendproms.com | trendproms.com/2015-wedding-dresses-a-line-v-neck-court-train-with-applique-zipper-up-xd12d86 | 3/14/2019 | I3654 | 24 | 17 |
| 6619 | trendproms.com | trendproms.com/2015-wedding-dresses-ball-gown-sweetheart-sweep-brush-train-organza-applique-beading-sequince-x5e083f | 1/12/2019 | I3653 | 24 | 18 |
| 6620 | trendproms.com | trendproms.com/2015-wedding-dresses-ball-gown-sweetheart-sweep-brush-train-organza-applique-beading-sequince-x5e083f | 3/14/2019 | I3654 | 24 | 18 |
| 6621 | trendproms.com | trendproms.com/2015-wedding-dresses-column-sweetheart-court-train-with-applique-x2931ee | 1/12/2019 | I3653 | 24 | 18 |
| 6622 | trendproms.com | trendproms.com/2015-wedding-dresses-column-sweetheart-court-train-with-applique-x2931ee | 3/14/2019 | I3654 | 24 | 18 |
| 6623 | trendproms.com | trendproms.com/2015-wedding-dresses-pleated-bodice-beaded-waistline-with-court-trian-satin-xba4fc7 | 1/12/2019 | I3653 | 24 | 19 |
| 6624 | trendproms.com | trendproms.com/2015-wedding-dresses-pleated-bodice-beaded-waistline-with-court-trian-satin-xba4fc7 | 3/14/2019 | I3654 | 24 | 19 |
| 6625 | trendproms.com | trendproms.com/2015-wedding-dresses-sheath-sweetheart-court-train-satin-x392bb2 | 1/12/2019 | I3653 | 24 | 19 |
| 6626 | trendproms.com | trendproms.com/2015-wedding-dresses-sheath-sweetheart-court-train-satin-x392bb2 | 3/14/2019 | I3654 | 24 | 19 |
| 6627 | trendproms.com | trendproms.com/2015-wedding-dresses-strapless-trumpet-mermaid-lace-bodice-satin-skirt-with-applique-edge-x79e892 | 1/12/2019 | I3653 | 24 | 20 |
| 6628 | trendproms.com | trendproms.com/2015-wedding-dresses-strapless-trumpet-mermaid-lace-bodice-satin-skirt-with-applique-edge-x79e892 | 3/14/2019 | I3654 | 24 | 20 |
| 6629 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-strapless-court-train-with-applique-x8dae7b | 1/12/2019 | I3653 | 24 | 20 |
| 6630 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-strapless-court-train-with-applique-x8dae7b | 3/14/2019 | I3654 | 24 | 20 |
| 6631 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-court-train-lace-zipper-up-xa4dea6 | 1/12/2019 | I3653 | 24 | 21 |
| 6632 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-court-train-lace-zipper-up-xa4dea6 | 3/14/2019 | I3654 | 24 | 21 |
| 6633 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-court-train-tulle-with-applique-x1041ae | 1/12/2019 | I3653 | 24 | 21 |
| 6634 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-court-train-tulle-with-applique-x1041ae | 3/14/2019 | I3654 | 24 | 21 |
| 6635 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-court-train-tulle-zipper-up-xae45a7 | 1/12/2019 | I3653 | 24 | 22 |
| 6636 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-court-train-tulle-zipper-up-xae45a7 | 3/14/2019 | I3654 | 24 | 22 |
| 6637 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-organza-pleated-bodice-xf6e0ac | 1/12/2019 | I3653 | 24 | 22 |
| 6638 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-organza-pleated-bodice-xf6e0ac | 3/14/2019 | I3654 | 24 | 22 |
| 6639 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-organza-with-ruffles-x11b83c | 1/12/2019 | I3653 | 24 | 23 |
| 6640 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-organza-with-ruffles-x11b83c | 3/14/2019 | I3654 | 24 | 23 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 6641 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-satin-x77bef6 | 1/12/2019 | I3653 | 24 | 23 |
| 6642 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-satin-x77bef6 | 3/14/2019 | I3654 | 24 | 23 |
| 6643 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-satin-xca425f | 1/12/2019 | I3653 | 24 | 24 |
| 6644 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-sweetheart-satin-xca425f | 3/14/2019 | I3654 | 24 | 24 |
| 6645 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-v-neck-court-train-with-ruffles-x5ce1a2 | 1/12/2019 | I3653 | 24 | 24 |
| 6646 | trendproms.com | trendproms.com/2015-wedding-dresses-trumpet-mermaid-v-neck-court-train-with-ruffles-x5ce1a2 | 3/14/2019 | I3654 | 24 | 24 |
| 6647 | trendproms.com | trendproms.com/2018-a-line-bateau-tulle-with-applique-sweep-train-wedding-dresses-x7b33d4 | 1/12/2019 | I3653 | 24 | 25 |
| 6648 | trendproms.com | trendproms.com/2018-a-line-bateau-tulle-with-applique-sweep-train-wedding-dresses-x7b33d4 | 3/14/2019 | I3654 | 24 | 25 |
| 6649 | trendproms.com | trendproms.com/2018-a-line-scoop-beaded-waistline-wedding-dresses-tulle-with-applique-xf07a82 | 1/12/2019 | I3653 | 24 | 25 |
| 6650 | trendproms.com | trendproms.com/2018-a-line-scoop-beaded-waistline-wedding-dresses-tulle-with-applique-xf07a82 | 3/14/2019 | I3654 | 24 | 25 |
| 6651 | trendproms.com | trendproms.com/2018-a-line-spaghetti-straps-wedding-dresses-tulle-with-applique-and-beads-xda7deb | 1/12/2019 | I3653 | 24 | 26 |
| 6652 | trendproms.com | trendproms.com/2018-a-line-spaghetti-straps-wedding-dresses-tulle-with-applique-and-beads-xda7deb | 3/14/2019 | I3654 | 24 | 26 |
| 6653 | trendproms.com | trendproms.com/2018-a-line-sweetheart-beaded-bodice-court-train-wedding-dresses-stretch-satin-xebc324 | 1/12/2019 | I3653 | 24 | 26 |
| 6654 | trendproms.com | trendproms.com/2018-a-line-sweetheart-beaded-bodice-court-train-wedding-dresses-stretch-satin-xebc324 | 3/14/2019 | I3654 | 24 | 26 |
| 6655 | trendproms.com | trendproms.com/2018-a-line-sweetheart-beaded-bodice-wedding-dresses-court-train-tulle-x16d1fe | 1/12/2019 | I3653 | 24 | 27 |
| 6656 | trendproms.com | trendproms.com/2018-a-line-sweetheart-beaded-bodice-wedding-dresses-court-train-tulle-x16d1fe | 3/14/2019 | I3654 | 24 | 27 |
| 6657 | trendproms.com | trendproms.com/2018-a-line-sweetheart-wedding-dresses-tulle-with-applique-court-train-xd8b6f0 | 1/12/2019 | I3653 | 24 | 27 |
| 6658 | trendproms.com | trendproms.com/2018-a-line-sweetheart-wedding-dresses-tulle-with-applique-court-train-xd8b6f0 | 3/14/2019 | I3654 | 24 | 27 |
| 6659 | trendproms.com | trendproms.com/2018-a-line-sweetheart-with-applique-wedding-dresses-tulle-court-train-x20c5a3 | 1/12/2019 | I3653 | 24 | 28 |
| 6660 | trendproms.com | trendproms.com/2018-a-line-sweetheart-with-applique-wedding-dresses-tulle-court-train-x20c5a3 | 3/14/2019 | I3654 | 24 | 28 |
| 6661 | trendproms.com | trendproms.com/2018-a-line-tulle-sweetheart-wedding-dresses-fully-beaded-bodice-x0a7cd6 | 1/12/2019 | I3653 | 24 | 28 |
| 6662 | trendproms.com | trendproms.com/2018-a-line-tulle-sweetheart-wedding-dresses-fully-beaded-bodice-x0a7cd6 | 3/14/2019 | I3654 | 24 | 28 |
| 6663 | trendproms.com | trendproms.com/2018-a-line-tulle-sweetheart-wedding-dresses-with-applique-and-beads-xb4793b | 1/12/2019 | I3653 | 24 | 29 |
| 6664 | trendproms.com | trendproms.com/2018-a-line-tulle-sweetheart-wedding-dresses-with-applique-and-beads-xb4793b | 3/14/2019 | I3654 | 24 | 29 |
| 6665 | trendproms.com | trendproms.com/2018-a-line-tulle-sweetheart-wedding-dresses-with-beads-x5ccde3 | 1/12/2019 | I3653 | 24 | 29 |
| 6666 | trendproms.com | trendproms.com/2018-a-line-tulle-sweetheart-wedding-dresses-with-beads-x5ccde3 | 3/14/2019 | I3654 | 24 | 29 |
| 6667 | trendproms.com | trendproms.com/2018-a-line-wedding-dress-v-neck-chiffon-with-beading-v-back-covered-button-court-train-x194c23 | 1/12/2019 | I3653 | 24 | 30 |
| 6668 | trendproms.com | trendproms.com/2018-a-line-wedding-dress-v-neck-chiffon-with-beading-v-back-covered-button-court-train-x194c23 | 3/14/2019 | I3654 | 24 | 30 |
| 6669 | trendproms.com | trendproms.com/2018-a-line-wedding-dresses-sweetheart-beaded-waistline-tulle-court-train-x72acb3 | 1/12/2019 | I3653 | 24 | 30 |
| 6670 | trendproms.com | trendproms.com/2018-a-line-wedding-dresses-sweetheart-beaded-waistline-tulle-court-train-x72acb3 | 3/14/2019 | I3654 | 24 | 30 |
| 6671 | trendproms.com | trendproms.com/2018-a-line-wedding-dresses-sweetheart-organza-ruched-bodice-xbf247e | 1/12/2019 | I3653 | 24 | 31 |
| 6672 | trendproms.com | trendproms.com/2018-a-line-wedding-dresses-sweetheart-organza-ruched-bodice-xbf247e | 3/14/2019 | I3654 | 24 | 31 |
| 6673 | trendproms.com | trendproms.com/2018-a-line-wedding-dresses-sweetheart-ruched-bodice-tulle-with-sash-and-beads-x176c18 | 1/12/2019 | I3653 | 24 | 31 |
| 6674 | trendproms.com | trendproms.com/2018-a-line-wedding-dresses-sweetheart-ruched-bodice-tulle-with-sash-and-beads-x176c18 | 3/14/2019 | I3654 | 24 | 31 |
| 6675 | trendproms.com | trendproms.com/2018-a-line-wedding-dresses-sweetheart-tulle-with-applique-covered-button-xcd95db | 1/12/2019 | I3653 | 24 | 32 |
| 6676 | trendproms.com | trendproms.com/2018-a-line-wedding-dresses-sweetheart-tulle-with-applique-covered-button-xcd95db | 3/14/2019 | I3654 | 24 | 32 |
| 6677 | trendproms.com | trendproms.com/2018-a-line-wedding-dresses-sweetheart-with-sash-tulle-lace-court-train-x546da9 | 1/12/2019 | I3653 | 24 | 32 |
| 6678 | trendproms.com | trendproms.com/2018-a-line-wedding-dresses-sweetheart-with-sash-tulle-lace-court-train-x546da9 | 3/14/2019 | I3654 | 24 | 32 |
| 6679 | trendproms.com | trendproms.com/2018-affordable-wedding-dresses-a-line-sweetheart-court-train-tulle-with-applique-x4ee146 | 1/12/2019 | I3653 | 24 | 33 |
| 6680 | trendproms.com | trendproms.com/2018-affordable-wedding-dresses-a-line-sweetheart-court-train-tulle-with-applique-x4ee146 | 3/14/2019 | I3654 | 24 | 33 |
| 6681 | trendproms.com | trendproms.com/2018-backless-mermaid-wedding-dresses-v-neck-tulle-with-applique-covered-button-court-train-x2fd7e9 | 1/12/2019 | I3653 | 24 | 33 |
| 6682 | trendproms.com | trendproms.com/2018-backless-mermaid-wedding-dresses-v-neck-tulle-with-applique-covered-button-court-train-x2fd7e9 | 3/14/2019 | I3654 | 24 | 33 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6683 | trendproms.com | trendproms.com/2018-bateau-long-sleeves-mermaid-wedding-dresses-with-beading-and-applique-tulle-x07fc42 | 1/12/2019 | I3653 | 24 | 34 |
| 6684 | trendproms.com | trendproms.com/2018-bateau-long-sleeves-mermaid-wedding-dresses-with-beading-and-applique-tulle-x07fc42 | 3/14/2019 | I3654 | 24 | 34 |
| 6685 | trendproms.com | trendproms.com/2018-bridal-dresses-a-line-v-neck-court-train-tulle-with-applique-covered-button-x129128 | 1/12/2019 | I3653 | 24 | 34 |
| 6686 | trendproms.com | trendproms.com/2018-bridal-dresses-a-line-v-neck-court-train-tulle-with-applique-covered-button-x129128 | 3/14/2019 | I3654 | 24 | 34 |
| 6687 | trendproms.com | trendproms.com/2018-bridal-dresses-a-line-v-neck-court-train-tulle-with-gorgeous-beading-work-backless-x467011 | 1/12/2019 | I3653 | 24 | 35 |
| 6688 | trendproms.com | trendproms.com/2018-bridal-dresses-a-line-v-neck-court-train-tulle-with-gorgeous-beading-work-backless-x467011 | 3/14/2019 | I3654 | 24 | 35 |
| 6689 | trendproms.com | trendproms.com/2018-chapel-train-sweetheart-wedding-dresses-mermaid-with-applique-tulle-xcee4a3 | 1/12/2019 | I3653 | 24 | 35 |
| 6690 | trendproms.com | trendproms.com/2018-chapel-train-sweetheart-wedding-dresses-mermaid-with-applique-tulle-xcee4a3 | 3/14/2019 | I3654 | 24 | 35 |
| 6691 | trendproms.com | trendproms.com/2018-elegant-mermaid-wedding-dresses-sweetheart-chapel-train-tulle-with-ruffles-xe636cb | 1/12/2019 | I3653 | 24 | 36 |
| 6692 | trendproms.com | trendproms.com/2018-elegant-mermaid-wedding-dresses-sweetheart-chapel-train-tulle-with-ruffles-xe636cb | 3/14/2019 | I3654 | 24 | 36 |
| 6693 | trendproms.com | trendproms.com/2018-elegant-wedding-dresses-a-line-scoop-court-train-tulle-with-applique-beading-covered-button-x6f1d9a | 1/12/2019 | I3653 | 24 | 36 |
| 6694 | trendproms.com | trendproms.com/2018-elegant-wedding-dresses-a-line-scoop-court-train-tulle-with-applique-beading-covered-button-x6f1d9a | 3/14/2019 | I3654 | 24 | 36 |
| 6695 | trendproms.com | trendproms.com/2018-elegant-wedding-dresses-a-line-scoop-court-train-tulle-with-covered-button-xcc5f23 | 1/12/2019 | I3653 | 24 | 37 |
| 6696 | trendproms.com | trendproms.com/2018-elegant-wedding-dresses-a-line-scoop-court-train-tulle-with-covered-button-xcc5f23 | 3/14/2019 | I3654 | 24 | 37 |
| 6697 | trendproms.com | trendproms.com/2018-elegant-wedding-dresses-a-line-sweetheart-chapel-train-tulle-zipper-back-xbcbd3b | 1/12/2019 | I3653 | 24 | 37 |
| 6698 | trendproms.com | trendproms.com/2018-elegant-wedding-dresses-a-line-sweetheart-chapel-train-tulle-zipper-back-xbcbd3b | 3/14/2019 | I3654 | 24 | 37 |
| 6699 | trendproms.com | trendproms.com/2018-elegant-wedding-dresses-mermaid-scoop-court-train-lace-with-covered-button-x69b3c1 | 1/12/2019 | I3653 | 24 | 38 |
| 6700 | trendproms.com | trendproms.com/2018-elegant-wedding-dresses-mermaid-scoop-court-train-lace-with-covered-button-x69b3c1 | 3/14/2019 | I3654 | 24 | 38 |
| 6701 | trendproms.com | trendproms.com/2018-lace-scoop-mermaid-wedding-dresses-with-applique-sweep-train-x89ee44 | 1/12/2019 | I3653 | 24 | 38 |
| 6702 | trendproms.com | trendproms.com/2018-lace-scoop-mermaid-wedding-dresses-with-applique-sweep-train-x89ee44 | 3/14/2019 | I3654 | 24 | 38 |
| 6703 | trendproms.com | trendproms.com/2018-lace-sweetheart-wedding-dresses-a-line-with-sash-and-beads-court-train-xc20805 | 1/12/2019 | I3653 | 24 | 39 |
| 6704 | trendproms.com | trendproms.com/2018-lace-sweetheart-wedding-dresses-a-line-with-sash-and-beads-court-train-xc20805 | 3/14/2019 | I3654 | 24 | 39 |
| 6705 | trendproms.com | trendproms.com/2018-long-sleeves-v-neck-wedding-dresses-with-applique-tulle-court-train-x63f27c | 1/12/2019 | I3653 | 24 | 39 |
| 6706 | trendproms.com | trendproms.com/2018-long-sleeves-v-neck-wedding-dresses-with-applique-tulle-court-train-x63f27c | 3/14/2019 | I3654 | 24 | 39 |
| 6707 | trendproms.com | trendproms.com/2018-mermaid-scoop-lace-with-applique-and-beads-wedding-dresses-x71388e | 1/12/2019 | I3653 | 24 | 40 |
| 6708 | trendproms.com | trendproms.com/2018-mermaid-scoop-lace-with-applique-and-beads-wedding-dresses-x71388e | 3/14/2019 | I3654 | 24 | 40 |
| 6709 | trendproms.com | trendproms.com/2018-mermaid-scoop-sweep-brush-lace-with-applique-mid-sleeves-xf0490b | 1/12/2019 | I3653 | 24 | 40 |
| 6710 | trendproms.com | trendproms.com/2018-mermaid-scoop-sweep-brush-lace-with-applique-mid-sleeves-xf0490b | 3/14/2019 | I3654 | 24 | 40 |
| 6711 | trendproms.com | trendproms.com/2018-mermaid-scoop-tulle-with-applique-court-train-wedding-dresses-x7b8856 | 1/12/2019 | I3653 | 24 | 41 |
| 6712 | trendproms.com | trendproms.com/2018-mermaid-scoop-tulle-with-applique-court-train-wedding-dresses-x7b8856 | 3/14/2019 | I3654 | 24 | 41 |
| 6713 | trendproms.com | trendproms.com/2018-mermaid-scoop-with-applique-wedding-dresses-tulle-court-train-x6febb4 | 1/12/2019 | I3653 | 24 | 41 |
| 6714 | trendproms.com | trendproms.com/2018-mermaid-scoop-with-applique-wedding-dresses-tulle-court-train-x6febb4 | 3/14/2019 | I3654 | 24 | 41 |
| 6715 | trendproms.com | trendproms.com/2018-mermaid-sweetheart-wedding-dresses-tulle-with-applique-and-beads-court-train-xc94622 | 1/12/2019 | I3653 | 24 | 42 |
| 6716 | trendproms.com | trendproms.com/2018-mermaid-sweetheart-wedding-dresses-tulle-with-applique-and-beads-court-train-xc94622 | 3/14/2019 | I3654 | 24 | 42 |
| 6717 | trendproms.com | trendproms.com/2018-mermaid-sweetheart-wedding-dresses-tulle-with-applique-court-train-x18527c | 1/12/2019 | I3653 | 24 | 42 |
| 6718 | trendproms.com | trendproms.com/2018-mermaid-sweetheart-wedding-dresses-tulle-with-applique-court-train-x18527c | 3/14/2019 | I3654 | 24 | 42 |
| 6719 | trendproms.com | trendproms.com/2018-mermaid-sweetheart-with-applique-and-beads-wedding-dresses-tulle-court-train-xbe8448 | 1/12/2019 | I3653 | 24 | 43 |
| 6720 | trendproms.com | trendproms.com/2018-mermaid-sweetheart-with-applique-and-beads-wedding-dresses-tulle-court-train-xbe8448 | 3/14/2019 | I3654 | 24 | 43 |
| 6721 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-scoop-chiffon-with-applique-sweep-train-xc89da2 | 1/12/2019 | I3653 | 24 | 43 |
| 6722 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-scoop-chiffon-with-applique-sweep-train-xc89da2 | 3/14/2019 | I3654 | 24 | 43 |
| 6723 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-scoop-with-applique-tulle-x480226 | 1/12/2019 | I3653 | 24 | 44 |
| 6724 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-scoop-with-applique-tulle-x480226 | 3/14/2019 | I3654 | 24 | 44 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6725 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-court-train-tulle-with-covered-button-x68822a | 1/12/2019 | I3653 | 24 | 44 |
| 6726 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-court-train-tulle-with-covered-button-x68822a | 3/14/2019 | I3654 | 24 | 44 |
| 6727 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-lace-with-beading-and-sash-xfeb9ee | 1/12/2019 | I3653 | 24 | 45 |
| 6728 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-lace-with-beading-and-sash-xfeb9ee | 3/14/2019 | I3654 | 24 | 45 |
| 6729 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-tulle-covered-button-x5bb4e1 | 1/12/2019 | I3653 | 24 | 45 |
| 6730 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-tulle-covered-button-x5bb4e1 | 3/14/2019 | I3654 | 24 | 45 |
| 6731 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-tulle-lace-with-applique-and-ruffles-court-train-xa9b432 | 1/12/2019 | I3653 | 24 | 46 |
| 6732 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-tulle-lace-with-applique-and-ruffles-court-train-xa9b432 | 3/14/2019 | I3654 | 24 | 46 |
| 6733 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-tulle-lace-with-beads-and-applique-court-train-xeff932 | 1/12/2019 | I3653 | 24 | 46 |
| 6734 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-tulle-lace-with-beads-and-applique-court-train-xeff932 | 3/14/2019 | I3654 | 24 | 46 |
| 6735 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-tulle-with-beading-and-applique-court-train-xd21df7 | 1/12/2019 | I3653 | 24 | 47 |
| 6736 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-tulle-with-beading-and-applique-court-train-xd21df7 | 3/14/2019 | I3654 | 24 | 47 |
| 6737 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-tulle-with-beading-applique-covered-button-xa12745 | 1/12/2019 | I3653 | 24 | 47 |
| 6738 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-sweetheart-tulle-with-beading-applique-covered-button-xa12745 | 3/14/2019 | I3654 | 24 | 47 |
| 6739 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-v-neck-chiffon-with-applique-court-train-x702210 | 1/12/2019 | I3653 | 24 | 48 |
| 6740 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-v-neck-chiffon-with-applique-court-train-x702210 | 3/14/2019 | I3654 | 24 | 48 |
| 6741 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-v-neck-tulle-with-applique-and-beads-x37b318 | 1/12/2019 | I3653 | 24 | 48 |
| 6742 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-v-neck-tulle-with-applique-and-beads-x37b318 | 3/14/2019 | I3654 | 24 | 48 |
| 6743 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-v-neck-tulle-with-applique-covered-button-court-train-x0a85f3 | 1/12/2019 | I3653 | 24 | 49 |
| 6744 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-v-neck-tulle-with-applique-covered-button-court-train-x0a85f3 | 3/14/2019 | I3654 | 24 | 49 |
| 6745 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-v-neck-with-beads-and-applique-court-train-tulle-x5a2b93 | 1/12/2019 | I3653 | 24 | 49 |
| 6746 | trendproms.com | trendproms.com/2018-mermaid-wedding-dresses-v-neck-with-beads-and-applique-court-train-tulle-x5a2b93 | 3/14/2019 | I3654 | 24 | 49 |
| 6747 | trendproms.com | trendproms.com/2018-new-arrival-a-line-wedding-dresses-sweetheart-satin-with-applique-and-sash-xb19bb5 | 1/12/2019 | I3653 | 24 | 50 |
| 6748 | trendproms.com | trendproms.com/2018-new-arrival-a-line-wedding-dresses-sweetheart-satin-with-applique-and-sash-xb19bb5 | 3/14/2019 | I3654 | 24 | 50 |
| 6749 | trendproms.com | trendproms.com/2018-new-arrival-scoop-ruched-bodice-a-line-tulle-court-train-wedding-dresses-x6863ae | 1/12/2019 | I3653 | 24 | 50 |
| 6750 | trendproms.com | trendproms.com/2018-new-arrival-scoop-ruched-bodice-a-line-tulle-court-train-wedding-dresses-x6863ae | 3/14/2019 | I3654 | 24 | 50 |
| 6751 | trendproms.com | trendproms.com/2018-new-arrival-scoop-tulle-with-applique-and-beads-mermaid-wedding-dresses-x3d386d | 1/12/2019 | I3653 | 24 | 51 |
| 6752 | trendproms.com | trendproms.com/2018-new-arrival-scoop-tulle-with-applique-and-beads-mermaid-wedding-dresses-x3d386d | 3/14/2019 | I3654 | 24 | 51 |
| 6753 | trendproms.com | trendproms.com/2018-new-arrival-scoop-wedding-dresses-mermaid-with-applique-and-beads-satin-xe7c622 | 1/12/2019 | I3653 | 24 | 51 |
| 6754 | trendproms.com | trendproms.com/2018-new-arrival-scoop-wedding-dresses-mermaid-with-applique-and-beads-satin-xe7c622 | 3/14/2019 | I3654 | 24 | 51 |
| 6755 | trendproms.com | trendproms.com/2018-new-arrival-sweetheart-lace-tulle-with-applique-mermaid-wedding-dresses-x450559 | 1/12/2019 | I3653 | 24 | 52 |
| 6756 | trendproms.com | trendproms.com/2018-new-arrival-sweetheart-lace-tulle-with-applique-mermaid-wedding-dresses-x450559 | 3/14/2019 | I3654 | 24 | 52 |
| 6757 | trendproms.com | trendproms.com/2018-new-arrival-sweetheart-mermaid-wedding-dresses-tulle-with-applique-and-beads-xdbc478 | 1/12/2019 | I3653 | 24 | 52 |
| 6758 | trendproms.com | trendproms.com/2018-new-arrival-sweetheart-mermaid-wedding-dresses-tulle-with-applique-and-beads-xdbc478 | 3/14/2019 | I3654 | 24 | 52 |
| 6759 | trendproms.com | trendproms.com/2018-new-arrival-sweetheart-ruched-bodice-wedding-dresses-a-line-stretch-satin-xcc3e7e | 1/12/2019 | I3653 | 24 | 53 |
| 6760 | trendproms.com | trendproms.com/2018-new-arrival-sweetheart-ruched-bodice-wedding-dresses-a-line-stretch-satin-xcc3e7e | 3/14/2019 | I3654 | 24 | 53 |
| 6761 | trendproms.com | trendproms.com/2018-new-arrival-sweetheart-tulle-with-beads-and-applique-wedding-dresses-x1c35af | 1/12/2019 | I3653 | 24 | 53 |
| 6762 | trendproms.com | trendproms.com/2018-new-arrival-sweetheart-tulle-with-beads-and-applique-wedding-dresses-x1c35af | 3/14/2019 | I3654 | 24 | 53 |
| 6763 | trendproms.com | trendproms.com/2018-new-arrival-v-neck-wedding-dresses-mermaid-with-applique-tulle-x5cfc4c | 1/12/2019 | I3653 | 24 | 54 |
| 6764 | trendproms.com | trendproms.com/2018-new-arrival-v-neck-wedding-dresses-mermaid-with-applique-tulle-x5cfc4c | 3/14/2019 | I3654 | 24 | 54 |
| 6765 | trendproms.com | trendproms.com/2018-new-arrival-wedding-dresses-mermaid-sweetheart-court-train-detachable-x868180 | 1/12/2019 | I3653 | 24 | 54 |
| 6766 | trendproms.com | trendproms.com/2018-new-arrival-wedding-dresses-mermaid-sweetheart-court-train-detachable-x868180 | 3/14/2019 | I3654 | 24 | 54 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6767 | trendproms.com | trendproms.com/2018-new-arrival-wedding-dresses-scoop-tulle-with-applique-court-train-xc62428 | 1/12/2019 | I3653 | 24 | 55 |
| 6768 | trendproms.com | trendproms.com/2018-new-arrival-wedding-dresses-scoop-tulle-with-applique-court-train-xc62428 | 3/14/2019 | I3654 | 24 | 55 |
| 6769 | trendproms.com | trendproms.com/2018-new-arrival-wedding-dresses-v-neck-tulle-beaded-waistband-open-back-x22e329 | 1/12/2019 | I3653 | 24 | 55 |
| 6770 | trendproms.com | trendproms.com/2018-new-arrival-wedding-dresses-v-neck-tulle-beaded-waistband-open-back-x22e329 | 3/14/2019 | I3654 | 24 | 55 |
| 6771 | trendproms.com | trendproms.com/2018-off-the-shoulder-a-line-wedding-dresses-lace-and-tulle-with-applique-x806784 | 1/12/2019 | I3653 | 24 | 56 |
| 6772 | trendproms.com | trendproms.com/2018-off-the-shoulder-a-line-wedding-dresses-lace-and-tulle-with-applique-x806784 | 3/14/2019 | I3654 | 24 | 56 |
| 6773 | trendproms.com | trendproms.com/2018-off-the-shoulder-mermaid-wedding-dresses-with-applique-tulle-x7a091f | 1/12/2019 | I3653 | 24 | 56 |
| 6774 | trendproms.com | trendproms.com/2018-off-the-shoulder-mermaid-wedding-dresses-with-applique-tulle-x7a091f | 3/14/2019 | I3654 | 24 | 56 |
| 6775 | trendproms.com | trendproms.com/2018-off-the-shoulder-tulle-wedding-dresses-a-line-with-ruffles-and-beads-x539c68 | 1/12/2019 | I3653 | 24 | 57 |
| 6776 | trendproms.com | trendproms.com/2018-off-the-shoulder-tulle-wedding-dresses-a-line-with-ruffles-and-beads-x539c68 | 3/14/2019 | I3654 | 24 | 57 |
| 6777 | trendproms.com | trendproms.com/2018-off-the-shoulder-wedding-dresses-a-line-court-train-with-beads-and-ruffles-taffeta-xe68d11 | 1/12/2019 | I3653 | 24 | 57 |
| 6778 | trendproms.com | trendproms.com/2018-off-the-shoulder-wedding-dresses-a-line-court-train-with-beads-and-ruffles-taffeta-xe68d11 | 3/14/2019 | I3654 | 24 | 57 |
| 6779 | trendproms.com | trendproms.com/2018-off-the-shoulder-wedding-dresses-a-line-court-train-with-ruffles-and-beads-x162f2e | 1/12/2019 | I3653 | 24 | 58 |
| 6780 | trendproms.com | trendproms.com/2018-off-the-shoulder-wedding-dresses-a-line-court-train-with-ruffles-and-beads-x162f2e | 3/14/2019 | I3654 | 24 | 58 |
| 6781 | trendproms.com | trendproms.com/2018-open-back-v-neck-mermaid-wedding-dresses-tulle-with-applique-court-train-x3cb6ab | 1/12/2019 | I3653 | 24 | 58 |
| 6782 | trendproms.com | trendproms.com/2018-open-back-v-neck-mermaid-wedding-dresses-tulle-with-applique-court-train-x3cb6ab | 3/14/2019 | I3654 | 24 | 58 |
| 6783 | trendproms.com | trendproms.com/2018-open-back-wedding-dresses-a-line-spaghetti-straps-tulle-with-applique-xb6dd4b | 1/12/2019 | I3653 | 24 | 59 |
| 6784 | trendproms.com | trendproms.com/2018-open-back-wedding-dresses-a-line-spaghetti-straps-tulle-with-applique-xb6dd4b | 3/14/2019 | I3654 | 24 | 59 |
| 6785 | trendproms.com | trendproms.com/2018-open-back-wedding-dresses-scoop-tulle-with-applique-a-line-x0f4648 | 1/12/2019 | I3653 | 24 | 59 |
| 6786 | trendproms.com | trendproms.com/2018-open-back-wedding-dresses-scoop-tulle-with-applique-a-line-x0f4648 | 3/14/2019 | I3654 | 24 | 59 |
| 6787 | trendproms.com | trendproms.com/2018-organza-sweetheart-a-line-wedding-dresses-with-applique-and-beads-xb54cb3 | 1/12/2019 | I3653 | 24 | 60 |
| 6788 | trendproms.com | trendproms.com/2018-organza-sweetheart-a-line-wedding-dresses-with-applique-and-beads-xb54cb3 | 3/14/2019 | I3654 | 24 | 60 |
| 6789 | trendproms.com | trendproms.com/2018-satin-scoop-beaded-bodice-a-line-court-train-wedding-dresses-x852163 | 1/12/2019 | I3653 | 24 | 60 |
| 6790 | trendproms.com | trendproms.com/2018-satin-scoop-beaded-bodice-a-line-court-train-wedding-dresses-x852163 | 3/14/2019 | I3654 | 24 | 60 |
| 6791 | trendproms.com | trendproms.com/2018-satin-scoop-open-back-beaded-bodice-a-line-wedding-dresses-x2426bc | 1/12/2019 | I3653 | 24 | 61 |
| 6792 | trendproms.com | trendproms.com/2018-satin-scoop-open-back-beaded-bodice-a-line-wedding-dresses-x2426bc | 3/14/2019 | I3654 | 24 | 61 |
| 6793 | trendproms.com | trendproms.com/2018-satin-strapless-a-line-wedding-dresses-with-sash-court-train-covered-button-xdbd264 | 1/12/2019 | I3653 | 24 | 61 |
| 6794 | trendproms.com | trendproms.com/2018-satin-strapless-a-line-wedding-dresses-with-sash-court-train-covered-button-xdbd264 | 3/14/2019 | I3654 | 24 | 61 |
| 6795 | trendproms.com | trendproms.com/2018-satin-straps-mermaid-with-beading-court-train-detachable-wedding-dresses-xe1990a | 1/12/2019 | I3653 | 24 | 62 |
| 6796 | trendproms.com | trendproms.com/2018-satin-straps-mermaid-with-beading-court-train-detachable-wedding-dresses-xe1990a | 3/14/2019 | I3654 | 24 | 62 |
| 6797 | trendproms.com | trendproms.com/2018-scoop-column-wedding-dresses-lace-court-train-xbd02a7 | 1/12/2019 | I3653 | 24 | 62 |
| 6798 | trendproms.com | trendproms.com/2018-scoop-column-wedding-dresses-lace-court-train-xbd02a7 | 3/14/2019 | I3654 | 24 | 62 |
| 6799 | trendproms.com | trendproms.com/2018-scoop-long-sleeves-a-line-with-applique-court-train-wedding-dresses-tulle-x091381 | 1/12/2019 | I3653 | 24 | 63 |
| 6800 | trendproms.com | trendproms.com/2018-scoop-long-sleeves-a-line-with-applique-court-train-wedding-dresses-tulle-x091381 | 3/14/2019 | I3654 | 24 | 63 |
| 6801 | trendproms.com | trendproms.com/2018-scoop-mermaid-trumpet-wedding-dresses-with-beads-lace-x7b7e0e | 1/12/2019 | I3653 | 24 | 63 |
| 6802 | trendproms.com | trendproms.com/2018-scoop-mermaid-trumpet-wedding-dresses-with-beads-lace-x7b7e0e | 3/14/2019 | I3654 | 24 | 63 |
| 6803 | trendproms.com | trendproms.com/2018-scoop-mermaid-trumpet-wedding-dresses-with-beads-lace-x9f3cb9 | 1/12/2019 | I3653 | 24 | 64 |
| 6804 | trendproms.com | trendproms.com/2018-scoop-mermaid-trumpet-wedding-dresses-with-beads-lace-x9f3cb9 | 3/14/2019 | I3654 | 24 | 64 |
| 6805 | trendproms.com | trendproms.com/2018-scoop-mermaid-wedding-dresses-with-applique-tulle-x1d7b00 | 1/12/2019 | I3653 | 24 | 64 |
| 6806 | trendproms.com | trendproms.com/2018-scoop-mermaid-wedding-dresses-with-applique-tulle-x1d7b00 | 3/14/2019 | I3654 | 24 | 64 |
| 6807 | trendproms.com | trendproms.com/2018-scoop-tulle-wedding-dresses-a-line-with-applique-and-beads-xfd4e1b | 1/12/2019 | I3653 | 24 | 65 |
| 6808 | trendproms.com | trendproms.com/2018-scoop-tulle-wedding-dresses-a-line-with-applique-and-beads-xfd4e1b | 3/14/2019 | I3654 | 24 | 65 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6809 | trendproms.com | trendproms.com/2018-scoop-wedding-dresses-a-line-court-train-beaded-tulle-bodice-satin-x70d7d2 | 1/12/2019 | I3653 | 24 | 65 |
| 6810 | trendproms.com | trendproms.com/2018-scoop-wedding-dresses-a-line-court-train-beaded-tulle-bodice-satin-x70d7d2 | 3/14/2019 | I3654 | 24 | 65 |
| 6811 | trendproms.com | trendproms.com/2018-scoop-wedding-dresses-a-line-court-train-with-applique-and-beads-tulle-taffeta-x58823e | 1/12/2019 | I3653 | 24 | 66 |
| 6812 | trendproms.com | trendproms.com/2018-scoop-wedding-dresses-a-line-court-train-with-applique-and-beads-tulle-taffeta-x58823e | 3/14/2019 | I3654 | 24 | 66 |
| 6813 | trendproms.com | trendproms.com/2018-scoop-wedding-dresses-a-line-tulle-with-applique-sweep-train-x9b9beb | 1/12/2019 | I3653 | 24 | 66 |
| 6814 | trendproms.com | trendproms.com/2018-scoop-wedding-dresses-a-line-tulle-with-applique-sweep-train-x9b9beb | 3/14/2019 | I3654 | 24 | 66 |
| 6815 | trendproms.com | trendproms.com/2018-scoop-wedding-dresses-mermaid-tulle-with-applique-court-train-x117abf | 1/12/2019 | I3653 | 24 | 67 |
| 6816 | trendproms.com | trendproms.com/2018-scoop-wedding-dresses-mermaid-tulle-with-applique-court-train-x117abf | 3/14/2019 | I3654 | 24 | 67 |
| 6817 | trendproms.com | trendproms.com/2018-scoop-wedding-dresses-mermaid-tulle-with-applique-court-train-x1e6d9c | 1/12/2019 | I3653 | 24 | 67 |
| 6818 | trendproms.com | trendproms.com/2018-scoop-wedding-dresses-mermaid-tulle-with-applique-court-train-x1e6d9c | 3/14/2019 | I3654 | 24 | 67 |
| 6819 | trendproms.com | trendproms.com/2018-sexy-mermaid-wedding-dresses-bateau-satin-with-beading-open-back-covered-button-chapel-train-x63eab7 | 1/12/2019 | I3653 | 24 | 68 |
| 6820 | trendproms.com | trendproms.com/2018-sexy-mermaid-wedding-dresses-bateau-satin-with-beading-open-back-covered-button-chapel-train-x63eab7 | 3/14/2019 | I3654 | 24 | 68 |
| 6821 | trendproms.com | trendproms.com/2018-sexy-mermaid-wedding-dresses-v-neck-tulle-with-beading-applique-covered-button-court-train-x57e483 | 1/12/2019 | I3653 | 24 | 68 |
| 6822 | trendproms.com | trendproms.com/2018-sexy-mermaid-wedding-dresses-v-neck-tulle-with-beading-applique-covered-button-court-train-x57e483 | 3/14/2019 | I3654 | 24 | 68 |
| 6823 | trendproms.com | trendproms.com/2018-sexy-open-back-straps-a-line-wedding-dresses-satin-with-applique-and-beads-x8d7b23 | 1/12/2019 | I3653 | 24 | 69 |
| 6824 | trendproms.com | trendproms.com/2018-sexy-open-back-straps-a-line-wedding-dresses-satin-with-applique-and-beads-x8d7b23 | 3/14/2019 | I3654 | 24 | 69 |
| 6825 | trendproms.com | trendproms.com/2018-sexy-open-back-v-neck-a-line-wedding-dresses-with-applique-and-beads-tulle-xe383cf | 1/12/2019 | I3653 | 24 | 69 |
| 6826 | trendproms.com | trendproms.com/2018-sexy-open-back-v-neck-a-line-wedding-dresses-with-applique-and-beads-tulle-xe383cf | 3/14/2019 | I3654 | 24 | 69 |
| 6827 | trendproms.com | trendproms.com/2018-sexy-open-back-v-neck-tulle-wedding-dresses-mermaid-with-applique-xdd771f | 1/12/2019 | I3653 | 24 | 70 |
| 6828 | trendproms.com | trendproms.com/2018-sexy-open-back-v-neck-tulle-wedding-dresses-mermaid-with-applique-xdd771f | 3/14/2019 | I3654 | 24 | 70 |
| 6829 | trendproms.com | trendproms.com/2018-sexy-open-back-v-neck-wedding-dresses-a-line-organza-with-beading-x1256ff | 1/12/2019 | I3653 | 24 | 70 |
| 6830 | trendproms.com | trendproms.com/2018-sexy-open-back-v-neck-wedding-dresses-a-line-organza-with-beading-x1256ff | 3/14/2019 | I3654 | 24 | 70 |
| 6831 | trendproms.com | trendproms.com/2018-sexy-open-back-v-neck-wedding-dresses-with-applique-and-beads-tulle-xb8ebc8 | 1/12/2019 | I3653 | 24 | 71 |
| 6832 | trendproms.com | trendproms.com/2018-sexy-open-back-v-neck-wedding-dresses-with-applique-and-beads-tulle-xb8ebc8 | 3/14/2019 | I3654 | 24 | 71 |
| 6833 | trendproms.com | trendproms.com/2018-sexy-open-back-wedding-dresses-mermaid-v-neck-spandex-with-beading-x63b57a | 1/12/2019 | I3653 | 24 | 71 |
| 6834 | trendproms.com | trendproms.com/2018-sexy-open-back-wedding-dresses-mermaid-v-neck-spandex-with-beading-x63b57a | 3/14/2019 | I3654 | 24 | 71 |
| 6835 | trendproms.com | trendproms.com/2018-sexy-open-back-wedding-dresses-v-neck-a-line-tulle-with-beading-and-applique-xcdabb6 | 1/12/2019 | I3653 | 24 | 72 |
| 6836 | trendproms.com | trendproms.com/2018-sexy-open-back-wedding-dresses-v-neck-a-line-tulle-with-beading-and-applique-xcdabb6 | 3/14/2019 | I3654 | 24 | 72 |
| 6837 | trendproms.com | trendproms.com/2018-sexy-open-back-wedding-dresses-v-neck-tulle-with-applique-mermaid-xd607f9 | 1/12/2019 | I3653 | 24 | 72 |
| 6838 | trendproms.com | trendproms.com/2018-sexy-open-back-wedding-dresses-v-neck-tulle-with-applique-mermaid-xd607f9 | 3/14/2019 | I3654 | 24 | 72 |
| 6839 | trendproms.com | trendproms.com/2018-sexy-wedding-dresses-high-neck-a-line-court-train-beaded-bodice-x1e827e | 1/12/2019 | I3653 | 24 | 73 |
| 6840 | trendproms.com | trendproms.com/2018-sexy-wedding-dresses-high-neck-a-line-court-train-beaded-bodice-x1e827e | 3/14/2019 | I3654 | 24 | 73 |
| 6841 | trendproms.com | trendproms.com/2018-spaghetti-straps-wedding-dresses-a-line-tulle-with-applique-open-back-xbbc94a | 1/12/2019 | I3653 | 24 | 73 |
| 6842 | trendproms.com | trendproms.com/2018-spaghetti-straps-wedding-dresses-a-line-tulle-with-applique-open-back-xbbc94a | 3/14/2019 | I3654 | 24 | 73 |
| 6843 | trendproms.com | trendproms.com/2018-strapless-mermaid-trumpet-wedding-dresses-with-applique-tulle-xeb90e9 | 1/12/2019 | I3653 | 24 | 74 |
| 6844 | trendproms.com | trendproms.com/2018-strapless-mermaid-trumpet-wedding-dresses-with-applique-tulle-xeb90e9 | 3/14/2019 | I3654 | 24 | 74 |
| 6845 | trendproms.com | trendproms.com/2018-strapless-mermaid-trumpet-wedding-dresses-with-beads-lace-x3c9824 | 1/12/2019 | I3653 | 24 | 74 |
| 6846 | trendproms.com | trendproms.com/2018-strapless-mermaid-trumpet-wedding-dresses-with-beads-lace-x3c9824 | 3/14/2019 | I3654 | 24 | 74 |
| 6847 | trendproms.com | trendproms.com/2018-strapless-mermaid-wedding-dresses-tulle-with-beading-and-ruffles-court-train-x4c767d | 1/12/2019 | I3653 | 24 | 75 |
| 6848 | trendproms.com | trendproms.com/2018-strapless-mermaid-wedding-dresses-tulle-with-beading-and-ruffles-court-train-x4c767d | 3/14/2019 | I3654 | 24 | 75 |
| 6849 | trendproms.com | trendproms.com/2018-strapless-trumpet-mermaid-wedding-dresses-pleated-bodice-taffeta-x85075e | 1/12/2019 | I3653 | 24 | 75 |
| 6850 | trendproms.com | trendproms.com/2018-strapless-trumpet-mermaid-wedding-dresses-pleated-bodice-taffeta-x85075e | 3/14/2019 | I3654 | 24 | 75 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6851 | trendproms.com | trendproms.com/2018-strapless-tulle-wedding-dresses-a-line-with-applique-and-beads-x1f2a9a | 1/12/2019 | I3653 | 24 | 76 |
| 6852 | trendproms.com | trendproms.com/2018-strapless-tulle-wedding-dresses-a-line-with-applique-and-beads-x1f2a9a | 3/14/2019 | I3654 | 24 | 76 |
| 6853 | trendproms.com | trendproms.com/2018-strapless-tulle-with-applique-and-ruffles-a-line-wedding-dresses-xb289df | 1/12/2019 | I3653 | 24 | 76 |
| 6854 | trendproms.com | trendproms.com/2018-strapless-tulle-with-applique-and-ruffles-a-line-wedding-dresses-xb289df | 3/14/2019 | I3654 | 24 | 76 |
| 6855 | trendproms.com | trendproms.com/2018-straps-trumpet-mermaid-wedding-dresses-taffeta-with-applique-x39084a | 1/12/2019 | I3653 | 24 | 77 |
| 6856 | trendproms.com | trendproms.com/2018-straps-trumpet-mermaid-wedding-dresses-taffeta-with-applique-x39084a | 3/14/2019 | I3654 | 24 | 77 |
| 6857 | trendproms.com | trendproms.com/2018-straps-wedding-dresses-a-line-tulle-beaded-bodice-x1dd8a6 | 1/12/2019 | I3653 | 24 | 77 |
| 6858 | trendproms.com | trendproms.com/2018-straps-wedding-dresses-a-line-tulle-beaded-bodice-x1dd8a6 | 3/14/2019 | I3654 | 24 | 77 |
| 6859 | trendproms.com | trendproms.com/2018-straps-wedding-dresses-a-line-tulle-with-applique-open-back-x15b7be | 1/12/2019 | I3653 | 24 | 78 |
| 6860 | trendproms.com | trendproms.com/2018-straps-wedding-dresses-a-line-tulle-with-applique-open-back-x15b7be | 3/14/2019 | I3654 | 24 | 78 |
| 6861 | trendproms.com | trendproms.com/2018-straps-wedding-dresses-mermaid-satin-with-beads-and-ruffles-court-train-x89ebf5 | 1/12/2019 | I3653 | 24 | 78 |
| 6862 | trendproms.com | trendproms.com/2018-straps-wedding-dresses-mermaid-satin-with-beads-and-ruffles-court-train-x89ebf5 | 3/14/2019 | I3654 | 24 | 78 |
| 6863 | trendproms.com | trendproms.com/2018-straps-with-beading-wedding-dresses-tulle-court-train-xc7e268 | 1/12/2019 | I3653 | 24 | 79 |
| 6864 | trendproms.com | trendproms.com/2018-straps-with-beading-wedding-dresses-tulle-court-train-xc7e268 | 3/14/2019 | I3654 | 24 | 79 |
| 6865 | trendproms.com | trendproms.com/2018-stretch-satin-bateau-wedding-dresses-a-line-with-applique-sweep-train-xf55327 | 1/12/2019 | I3653 | 24 | 79 |
| 6866 | trendproms.com | trendproms.com/2018-stretch-satin-bateau-wedding-dresses-a-line-with-applique-sweep-train-xf55327 | 3/14/2019 | I3654 | 24 | 79 |
| 6867 | trendproms.com | trendproms.com/2018-stretch-satin-lace-straps-a-line-ruffled-bodice-court-train-wedding-dresses-x68dba7 | 1/12/2019 | I3653 | 24 | 80 |
| 6868 | trendproms.com | trendproms.com/2018-stretch-satin-lace-straps-a-line-ruffled-bodice-court-train-wedding-dresses-x68dba7 | 3/14/2019 | I3654 | 24 | 80 |
| 6869 | trendproms.com | trendproms.com/2018-sweetheart-a-line-beaded-waistline-wedding-dresses-tulle-lace-xfc8b88 | 1/12/2019 | I3653 | 24 | 80 |
| 6870 | trendproms.com | trendproms.com/2018-sweetheart-a-line-beaded-waistline-wedding-dresses-tulle-lace-xfc8b88 | 3/14/2019 | I3654 | 24 | 80 |
| 6871 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-pleated-bodice-with-beads-and-applique-x0781c6 | 1/12/2019 | I3653 | 24 | 81 |
| 6872 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-pleated-bodice-with-beads-and-applique-x0781c6 | 3/14/2019 | I3654 | 24 | 81 |
| 6873 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-ruched-bodice-with-applique-and-beading-x7cd079 | 1/12/2019 | I3653 | 24 | 81 |
| 6874 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-ruched-bodice-with-applique-and-beading-x7cd079 | 3/14/2019 | I3654 | 24 | 81 |
| 6875 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-applique-and-beading-x4f94d3 | 1/12/2019 | I3653 | 24 | 82 |
| 6876 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-applique-and-beading-x4f94d3 | 3/14/2019 | I3654 | 24 | 82 |
| 6877 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-applique-and-beads-court-train-x235ba5 | 1/12/2019 | I3653 | 24 | 82 |
| 6878 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-applique-and-beads-court-train-x235ba5 | 3/14/2019 | I3654 | 24 | 82 |
| 6879 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-applique-and-beads-xfb8fd9 | 1/12/2019 | I3653 | 24 | 83 |
| 6880 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-applique-and-beads-xfb8fd9 | 3/14/2019 | I3654 | 24 | 83 |
| 6881 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-applique-and-sash-knee-length-x9c006e | 1/12/2019 | I3653 | 24 | 83 |
| 6882 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-applique-and-sash-knee-length-x9c006e | 3/14/2019 | I3654 | 24 | 83 |
| 6883 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-beads-and-applique-xc49892 | 1/12/2019 | I3653 | 24 | 84 |
| 6884 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-beads-and-applique-xc49892 | 3/14/2019 | I3654 | 24 | 84 |
| 6885 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-ruffle-and-beading-x25234b | 1/12/2019 | I3653 | 24 | 84 |
| 6886 | trendproms.com | trendproms.com/2018-sweetheart-a-line-wedding-dresses-tulle-with-ruffle-and-beading-x25234b | 3/14/2019 | I3654 | 24 | 84 |
| 6887 | trendproms.com | trendproms.com/2018-sweetheart-beaded-waistline-wedding-dresses-mermaid-tulle-with-applique-court-train-x96f804 | 1/12/2019 | I3653 | 24 | 85 |
| 6888 | trendproms.com | trendproms.com/2018-sweetheart-beaded-waistline-wedding-dresses-mermaid-tulle-with-applique-court-train-x96f804 | 3/14/2019 | I3654 | 24 | 85 |
| 6889 | trendproms.com | trendproms.com/2018-sweetheart-column-wedding-dresses-with-applique-tulle-xe4fa77 | 1/12/2019 | I3653 | 24 | 85 |
| 6890 | trendproms.com | trendproms.com/2018-sweetheart-column-wedding-dresses-with-applique-tulle-xe4fa77 | 3/14/2019 | I3654 | 24 | 85 |
| 6891 | trendproms.com | trendproms.com/2018-sweetheart-column-wedding-dresses-with-beads-lace-x92d745 | 1/12/2019 | I3653 | 24 | 86 |
| 6892 | trendproms.com | trendproms.com/2018-sweetheart-column-wedding-dresses-with-beads-lace-x92d745 | 3/14/2019 | I3654 | 24 | 86 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 6893 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-trumpet-wedding-dresses-with-applique-tulle-xbbe7d5 | 1/12/2019 | I3653 | 24 | 86 |
| 6894 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-trumpet-wedding-dresses-with-applique-tulle-xbbe7d5 | 3/14/2019 | I3654 | 24 | 86 |
| 6895 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-trumpet-wedding-dresses-with-beads-lace-x8b8217 | 1/12/2019 | I3653 | 24 | 87 |
| 6896 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-trumpet-wedding-dresses-with-beads-lace-x8b8217 | 3/14/2019 | I3654 | 24 | 87 |
| 6897 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-wedding-dresses-tulle-with-applique-court-train-x0ae4d8 | 1/12/2019 | I3653 | 24 | 87 |
| 6898 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-wedding-dresses-tulle-with-applique-court-train-x0ae4d8 | 3/14/2019 | I3654 | 24 | 87 |
| 6899 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-wedding-dresses-tulle-with-applique-court-train-x0c6d7b | 1/12/2019 | I3653 | 24 | 88 |
| 6900 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-wedding-dresses-tulle-with-applique-court-train-x0c6d7b | 3/14/2019 | I3654 | 24 | 88 |
| 6901 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-wedding-dresses-with-applique-tulle-x923a1b | 1/12/2019 | I3653 | 24 | 88 |
| 6902 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-wedding-dresses-with-applique-tulle-x923a1b | 3/14/2019 | I3654 | 24 | 88 |
| 6903 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-wedding-dresses-with-beading-and-applique-x60e61a | 1/12/2019 | I3653 | 24 | 89 |
| 6904 | trendproms.com | trendproms.com/2018-sweetheart-mermaid-wedding-dresses-with-beading-and-applique-x60e61a | 3/14/2019 | I3654 | 24 | 89 |
| 6905 | trendproms.com | trendproms.com/2018-sweetheart-ruched-bodice-wedding-dresses-mermaid-tulle-with-beading-court-train-xb6327c | 1/12/2019 | I3653 | 24 | 89 |
| 6906 | trendproms.com | trendproms.com/2018-sweetheart-ruched-bodice-wedding-dresses-mermaid-tulle-with-beading-court-train-xb6327c | 3/14/2019 | I3654 | 24 | 89 |
| 6907 | trendproms.com | trendproms.com/2018-sweetheart-tulle-wedding-dresses-a-line-with-applique-and-beads-x3d3881 | 1/12/2019 | I3653 | 24 | 90 |
| 6908 | trendproms.com | trendproms.com/2018-sweetheart-tulle-wedding-dresses-a-line-with-applique-and-beads-x3d3881 | 3/14/2019 | I3654 | 24 | 90 |
| 6909 | trendproms.com | trendproms.com/2018-sweetheart-tulle-wedding-dresses-a-line-with-applique-x118406 | 1/12/2019 | I3653 | 24 | 90 |
| 6910 | trendproms.com | trendproms.com/2018-sweetheart-tulle-wedding-dresses-a-line-with-applique-x118406 | 3/14/2019 | I3654 | 24 | 90 |
| 6911 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-a-line-tulle-beaded-bodice-x713a7b | 1/12/2019 | I3653 | 24 | 91 |
| 6912 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-a-line-tulle-beaded-bodice-x713a7b | 3/14/2019 | I3654 | 24 | 91 |
| 6913 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-a-line-tulle-fully-beaded-bodice-x660828 | 1/12/2019 | I3653 | 24 | 91 |
| 6914 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-a-line-tulle-fully-beaded-bodice-x660828 | 3/14/2019 | I3654 | 24 | 91 |
| 6915 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-a-line-tulle-with-embroidery-x987dd9 | 1/12/2019 | I3653 | 24 | 92 |
| 6916 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-a-line-tulle-with-embroidery-x987dd9 | 3/14/2019 | I3654 | 24 | 92 |
| 6917 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-a-line-with-applique-pick-up-layered-tulle-skirt-xd5abae | 1/12/2019 | I3653 | 24 | 92 |
| 6918 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-a-line-with-applique-pick-up-layered-tulle-skirt-xd5abae | 3/14/2019 | I3654 | 24 | 92 |
| 6919 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-ball-gown-with-applique-and-sash-x9eeb87 | 1/12/2019 | I3653 | 24 | 93 |
| 6920 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-ball-gown-with-applique-and-sash-x9eeb87 | 3/14/2019 | I3654 | 24 | 93 |
| 6921 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-mermaid-beaded-bodice-spandex-x334cc8 | 1/12/2019 | I3653 | 24 | 93 |
| 6922 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-mermaid-beaded-bodice-spandex-x334cc8 | 3/14/2019 | I3654 | 24 | 93 |
| 6923 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-mermaid-with-applique-and-beads-tulle-xde8416 | 1/12/2019 | I3653 | 24 | 94 |
| 6924 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-mermaid-with-applique-and-beads-tulle-xde8416 | 3/14/2019 | I3654 | 24 | 94 |
| 6925 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-tulle-with-applique-covered-button-court-train-x8ff72f | 1/12/2019 | I3653 | 24 | 94 |
| 6926 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-tulle-with-applique-covered-button-court-train-x8ff72f | 3/14/2019 | I3654 | 24 | 94 |
| 6927 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-tulle-with-beading-and-applique-court-train-mermaid-x5ef16a | 1/12/2019 | I3653 | 24 | 95 |
| 6928 | trendproms.com | trendproms.com/2018-sweetheart-wedding-dresses-tulle-with-beading-and-applique-court-train-mermaid-x5ef16a | 3/14/2019 | I3654 | 24 | 95 |
| 6929 | trendproms.com | trendproms.com/2018-tulle-a-line-wedding-dresses-sweetheart-with-applique-and-beads-xd00155 | 1/12/2019 | I3653 | 24 | 95 |
| 6930 | trendproms.com | trendproms.com/2018-tulle-a-line-wedding-dresses-sweetheart-with-applique-and-beads-xd00155 | 3/14/2019 | I3654 | 24 | 95 |
| 6931 | trendproms.com | trendproms.com/2018-tulle-bateau-3-4-length-sleeves-a-line-wedding-dresses-xade330 | 1/12/2019 | I3653 | 24 | 96 |
| 6932 | trendproms.com | trendproms.com/2018-tulle-bateau-3-4-length-sleeves-a-line-wedding-dresses-xade330 | 3/14/2019 | I3654 | 24 | 96 |
| 6933 | trendproms.com | trendproms.com/2018-tulle-scoop-with-applique-mermaid-court-train-wedding-dresses-xf19bae | 1/12/2019 | I3653 | 24 | 96 |
| 6934 | trendproms.com | trendproms.com/2018-tulle-scoop-with-applique-mermaid-court-train-wedding-dresses-xf19bae | 3/14/2019 | I3654 | 24 | 96 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 6935 | trendproms.com | trendproms.com/2018-tulle-straps-beaded-bodice-wedding-dresses-court-train-a-line-x5f0e62 | 1/12/2019 | I3653 | 24 | 97 |
| 6936 | trendproms.com | trendproms.com/2018-tulle-straps-beaded-bodice-wedding-dresses-court-train-a-line-x5f0e62 | 3/14/2019 | I3654 | 24 | 97 |
| 6937 | trendproms.com | trendproms.com/2018-tulle-wedding-dresses-a-line-sweetheart-with-handmade-flowers-x02a835 | 1/12/2019 | I3653 | 24 | 97 |
| 6938 | trendproms.com | trendproms.com/2018-tulle-wedding-dresses-a-line-sweetheart-with-handmade-flowers-x02a835 | 3/14/2019 | I3654 | 24 | 97 |
| 6939 | trendproms.com | trendproms.com/2018-tulle-wedding-dresses-mermaid-sweetheart-with-applique-xab66e2 | 1/12/2019 | I3653 | 24 | 98 |
| 6940 | trendproms.com | trendproms.com/2018-tulle-wedding-dresses-mermaid-sweetheart-with-applique-xab66e2 | 3/14/2019 | I3654 | 24 | 98 |
| 6941 | trendproms.com | trendproms.com/2018-v-neck-a-line-tulle-wedding-dresses-with-applique-court-train-xbe599e | 1/12/2019 | I3653 | 24 | 98 |
| 6942 | trendproms.com | trendproms.com/2018-v-neck-a-line-tulle-wedding-dresses-with-applique-court-train-xbe599e | 3/14/2019 | I3654 | 24 | 98 |
| 6943 | trendproms.com | trendproms.com/2018-v-neck-a-line-wedding-dresses-tulle-with-beads-and-applique-x82c58d | 1/12/2019 | I3653 | 24 | 99 |
| 6944 | trendproms.com | trendproms.com/2018-v-neck-a-line-wedding-dresses-tulle-with-beads-and-applique-x82c58d | 3/14/2019 | I3654 | 24 | 99 |
| 6945 | trendproms.com | trendproms.com/2018-v-neck-beaded-bodice-open-back-mermaid-wedding-dresses-satin-court-train-x6e861e | 1/12/2019 | I3653 | 24 | 99 |
| 6946 | trendproms.com | trendproms.com/2018-v-neck-beaded-bodice-open-back-mermaid-wedding-dresses-satin-court-train-x6e861e | 3/14/2019 | I3654 | 24 | 99 |
| 6947 | trendproms.com | trendproms.com/2018-v-neck-lace-bodice-a-line-wedding-dresses-with-long-tulle-skirt-xf283f2 | 1/12/2019 | I3653 | 24 | 100 |
| 6948 | trendproms.com | trendproms.com/2018-v-neck-lace-bodice-a-line-wedding-dresses-with-long-tulle-skirt-xf283f2 | 3/14/2019 | I3654 | 24 | 100 |
| 6949 | trendproms.com | trendproms.com/2018-v-neck-long-sleeves-mermaid-trumpet-wedding-dresses-lace-court-train-x5bce04 | 1/12/2019 | I3653 | 24 | 100 |
| 6950 | trendproms.com | trendproms.com/2018-v-neck-long-sleeves-mermaid-trumpet-wedding-dresses-lace-court-train-x5bce04 | 3/14/2019 | I3654 | 24 | 100 |
| 6951 | trendproms.com | trendproms.com/2018-v-neck-long-sleeves-tulle-wedding-dresses-mermaid-tulle-with-applique-x042f11 | 1/12/2019 | I3653 | 24 | 101 |
| 6952 | trendproms.com | trendproms.com/2018-v-neck-long-sleeves-tulle-wedding-dresses-mermaid-tulle-with-applique-x042f11 | 3/14/2019 | I3654 | 24 | 101 |
| 6953 | trendproms.com | trendproms.com/2018-v-neck-mermaid-wedding-dresses-fully-beaded-bodice-tulle-court-train-xc4e3cf | 1/12/2019 | I3653 | 24 | 101 |
| 6954 | trendproms.com | trendproms.com/2018-v-neck-mermaid-wedding-dresses-fully-beaded-bodice-tulle-court-train-xc4e3cf | 3/14/2019 | I3654 | 24 | 101 |
| 6955 | trendproms.com | trendproms.com/2018-v-neck-mermaid-wedding-dresses-with-beading-and-applique-tulle-x8be423 | 1/12/2019 | I3653 | 24 | 102 |
| 6956 | trendproms.com | trendproms.com/2018-v-neck-mermaid-wedding-dresses-with-beading-and-applique-tulle-x8be423 | 3/14/2019 | I3654 | 24 | 102 |
| 6957 | trendproms.com | trendproms.com/2018-v-neck-open-back-tulle-sheath-wedding-dresses-with-applique-x96bc7c | 1/12/2019 | I3653 | 24 | 102 |
| 6958 | trendproms.com | trendproms.com/2018-v-neck-open-back-tulle-sheath-wedding-dresses-with-applique-x96bc7c | 3/14/2019 | I3654 | 24 | 102 |
| 6959 | trendproms.com | trendproms.com/2018-v-neck-sheath-chiffon-lace-with-sash-sweep-train-wedding-dresses-xdbb6e2 | 1/12/2019 | I3653 | 24 | 103 |
| 6960 | trendproms.com | trendproms.com/2018-v-neck-sheath-chiffon-lace-with-sash-sweep-train-wedding-dresses-xdbb6e2 | 3/14/2019 | I3654 | 24 | 103 |
| 6961 | trendproms.com | trendproms.com/2018-v-neck-tulle-wedding-dresses-a-line-with-applique-and-beads-x5ed824 | 1/12/2019 | I3653 | 24 | 103 |
| 6962 | trendproms.com | trendproms.com/2018-v-neck-tulle-wedding-dresses-a-line-with-applique-and-beads-x5ed824 | 3/14/2019 | I3654 | 24 | 103 |
| 6963 | trendproms.com | trendproms.com/2018-v-neck-tulle-wedding-dresses-a-line-with-applique-and-beads-xdf6413 | 1/12/2019 | I3653 | 24 | 104 |
| 6964 | trendproms.com | trendproms.com/2018-v-neck-tulle-wedding-dresses-a-line-with-applique-and-beads-xdf6413 | 3/14/2019 | I3654 | 24 | 104 |
| 6965 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-a-line-beaded-bodice-tulle-sweep-train-x767c84 | 1/12/2019 | I3653 | 24 | 104 |
| 6966 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-a-line-beaded-bodice-tulle-sweep-train-x767c84 | 3/14/2019 | I3654 | 24 | 104 |
| 6967 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-a-line-court-train-beaded-tulle-back-xf2b786 | 1/12/2019 | I3653 | 24 | 105 |
| 6968 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-a-line-court-train-beaded-tulle-back-xf2b786 | 3/14/2019 | I3654 | 24 | 105 |
| 6969 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-a-line-tulle-with-applique-x56e1a7 | 1/12/2019 | I3653 | 24 | 105 |
| 6970 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-a-line-tulle-with-applique-x56e1a7 | 3/14/2019 | I3654 | 24 | 105 |
| 6971 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-sheath-court-train-with-applique-xd7a70a | 1/12/2019 | I3653 | 24 | 106 |
| 6972 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-sheath-court-train-with-applique-xd7a70a | 3/14/2019 | I3654 | 24 | 106 |
| 6973 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-short-sleeves-tulle-lace-with-beading-x36b93a | 1/12/2019 | I3653 | 24 | 106 |
| 6974 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-short-sleeves-tulle-lace-with-beading-x36b93a | 3/14/2019 | I3654 | 24 | 106 |
| 6975 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-tulle-lace-with-beading-court-train-a-line-xb10910 | 1/12/2019 | I3653 | 24 | 107 |
| 6976 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-tulle-lace-with-beading-court-train-a-line-xb10910 | 3/14/2019 | I3654 | 24 | 107 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 6977 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-tulle-with-applique-court-train-tulle-x38e9a5 | 1/12/2019 | I3653 | 24 | 107 |
| 6978 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-tulle-with-applique-court-train-tulle-x38e9a5 | 3/14/2019 | I3654 | 24 | 107 |
| 6979 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-tulle-with-applique-mermaid-x8d3a68 | 1/12/2019 | I3653 | 24 | 108 |
| 6980 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-tulle-with-applique-mermaid-x8d3a68 | 3/14/2019 | I3654 | 24 | 108 |
| 6981 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-tulle-with-beading-and-applique-sweep-train-mermaid-xe21758 | 1/12/2019 | I3653 | 24 | 108 |
| 6982 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-tulle-with-beading-and-applique-sweep-train-mermaid-xe21758 | 3/14/2019 | I3654 | 24 | 108 |
| 6983 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-with-open-back-court-train-with-beading-x8137e7 | 1/12/2019 | I3653 | 24 | 109 |
| 6984 | trendproms.com | trendproms.com/2018-v-neck-wedding-dresses-with-open-back-court-train-with-beading-x8137e7 | 3/14/2019 | I3654 | 24 | 109 |
| 6985 | trendproms.com | trendproms.com/2018-v-neck-with-applique-wedding-dresses-mermaid-tulle-court-train-x168f3c | 1/12/2019 | I3653 | 24 | 109 |
| 6986 | trendproms.com | trendproms.com/2018-v-neck-with-applique-wedding-dresses-mermaid-tulle-court-train-x168f3c | 3/14/2019 | I3654 | 24 | 109 |
| 6987 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-scoop-sweep-train-tulle-with-applique-beading-open-back-xf0b7cc | 1/12/2019 | I3653 | 24 | 110 |
| 6988 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-scoop-sweep-train-tulle-with-applique-beading-open-back-xf0b7cc | 3/14/2019 | I3654 | 24 | 110 |
| 6989 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-scoop-tulle-with-applique-court-train-x784d5 | 1/12/2019 | I3653 | 24 | 110 |
| 6990 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-scoop-tulle-with-applique-court-train-x784d5 | 3/14/2019 | I3654 | 24 | 110 |
| 6991 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-square-sleeveless-satin-with-court-train-x98a7d7 | 1/12/2019 | I3653 | 24 | 111 |
| 6992 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-square-sleeveless-satin-with-court-train-x98a7d7 | 3/14/2019 | I3654 | 24 | 111 |
| 6993 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-beaded-waistline-tulle-with-applique-court-train-x608cd0 | 1/12/2019 | I3653 | 24 | 111 |
| 6994 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-beaded-waistline-tulle-with-applique-court-train-x608cd0 | 3/14/2019 | I3654 | 24 | 111 |
| 6995 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-court-train-satin-with-applique-x2fc902 | 1/12/2019 | I3653 | 24 | 112 |
| 6996 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-court-train-satin-with-applique-x2fc902 | 3/14/2019 | I3654 | 24 | 112 |
| 6997 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-court-train-tulle-with-applique-beading-xfaa993 | 1/12/2019 | I3653 | 24 | 112 |
| 6998 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-court-train-tulle-with-applique-beading-xfaa993 | 3/14/2019 | I3654 | 24 | 112 |
| 6999 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-with-applique-and-beads-tulle-x91d855 | 1/12/2019 | I3653 | 24 | 113 |
| 7000 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-with-applique-and-beads-tulle-x91d855 | 3/14/2019 | I3654 | 24 | 113 |
| 7001 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-with-applique-and-beads-tulle-xea0a2f | 1/12/2019 | I3653 | 24 | 113 |
| 7002 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-with-applique-and-beads-tulle-xea0a2f | 3/14/2019 | I3654 | 24 | 113 |
| 7003 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-with-applique-tulle-court-train-x580419 | 1/12/2019 | I3653 | 24 | 114 |
| 7004 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-sweetheart-with-applique-tulle-court-train-x580419 | 3/14/2019 | I3654 | 24 | 114 |
| 7005 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-v-neck-tulle-with-applique-court-train-open-back-x885408 | 1/12/2019 | I3653 | 24 | 114 |
| 7006 | trendproms.com | trendproms.com/2018-wedding-dresses-a-line-v-neck-tulle-with-applique-court-train-open-back-x885408 | 3/14/2019 | I3654 | 24 | 114 |
| 7007 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-scoop-satin-with-elegant-beading-work-xe17a19 | 1/12/2019 | I3653 | 24 | 115 |
| 7008 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-scoop-satin-with-elegant-beading-work-xe17a19 | 3/14/2019 | I3654 | 24 | 115 |
| 7009 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-scoop-tulle-with-applique-court-train-xbf26f0 | 1/12/2019 | I3653 | 24 | 115 |
| 7010 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-scoop-tulle-with-applique-court-train-xbf26f0 | 3/14/2019 | I3654 | 24 | 115 |
| 7011 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-straps-lace-with-applique-sweep-train-xcf1399 | 1/12/2019 | I3653 | 24 | 116 |
| 7012 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-straps-lace-with-applique-sweep-train-xcf1399 | 3/14/2019 | I3654 | 24 | 116 |
| 7013 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-sweetheart-tulle-with-applique-court-train-x65f7fd | 1/12/2019 | I3653 | 24 | 116 |
| 7014 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-sweetheart-tulle-with-applique-court-train-x65f7fd | 3/14/2019 | I3654 | 24 | 116 |
| 7015 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-trumpet-chic-tulle-cap-sleeves-with-court-train-zip-up-xd5001a | 1/12/2019 | I3653 | 24 | 117 |
| 7016 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-trumpet-chic-tulle-cap-sleeves-with-court-train-zip-up-xd5001a | 3/14/2019 | I3654 | 24 | 117 |
| 7017 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-trumpet-chic-tulle-with-beading-court-train-x602a12 | 1/12/2019 | I3653 | 24 | 117 |
| 7018 | trendproms.com | trendproms.com/2018-wedding-dresses-mermaid-trumpet-chic-tulle-with-beading-court-train-x602a12 | 3/14/2019 | I3654 | 24 | 117 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 7019 | trendproms.com | trendproms.com/2018-wedding-dresses-off-the-shoulder-a-line-court-train-with-applique-x7abb3c | 1/12/2019 | I3653 | 24 | 118 |
| 7020 | trendproms.com | trendproms.com/2018-wedding-dresses-off-the-shoulder-a-line-court-train-with-applique-x7abb3c | 3/14/2019 | I3654 | 24 | 118 |
| 7021 | trendproms.com | trendproms.com/2018-wedding-dresses-off-the-shoulder-mermaid-with-applique-tulle-court-train-x725874 | 1/12/2019 | I3653 | 24 | 118 |
| 7022 | trendproms.com | trendproms.com/2018-wedding-dresses-off-the-shoulder-mermaid-with-applique-tulle-court-train-x725874 | 3/14/2019 | I3654 | 24 | 118 |
| 7023 | trendproms.com | trendproms.com/2018-wedding-dresses-off-the-shoulder-trumpet-mermaid-satin-with-beads-xb24fc7 | 1/12/2019 | I3653 | 24 | 119 |
| 7024 | trendproms.com | trendproms.com/2018-wedding-dresses-off-the-shoulder-trumpet-mermaid-satin-with-beads-xb24fc7 | 3/14/2019 | I3654 | 24 | 119 |
| 7025 | trendproms.com | trendproms.com/2018-wedding-dresses-off-the-shoulder-trumpet-mermaid-taffeta-tulle-with-beads-x2bb7a1 | 1/12/2019 | I3653 | 24 | 119 |
| 7026 | trendproms.com | trendproms.com/2018-wedding-dresses-off-the-shoulder-trumpet-mermaid-taffeta-tulle-with-beads-x2bb7a1 | 3/14/2019 | I3654 | 24 | 119 |
| 7027 | trendproms.com | trendproms.com/2018-wedding-dresses-off-the-shoulder-tulle-with-applique-court-train-xa4b2cc | 1/12/2019 | I3653 | 24 | 120 |
| 7028 | trendproms.com | trendproms.com/2018-wedding-dresses-off-the-shoulder-tulle-with-applique-court-train-xa4b2cc | 3/14/2019 | I3654 | 24 | 120 |
| 7029 | trendproms.com | trendproms.com/2018-wedding-dresses-one-shoulder-a-line-tulle-with-ruffles-and-beads-x97a9b6 | 1/12/2019 | I3653 | 24 | 120 |
| 7030 | trendproms.com | trendproms.com/2018-wedding-dresses-one-shoulder-a-line-tulle-with-ruffles-and-beads-x97a9b6 | 3/14/2019 | I3654 | 24 | 120 |
| 7031 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-a-line-tulle-with-applique-and-beads-xcc1377 | 1/12/2019 | I3653 | 24 | 121 |
| 7032 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-a-line-tulle-with-applique-and-beads-xcc1377 | 3/14/2019 | I3654 | 24 | 121 |
| 7033 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-trumpet-mermaid-satin-tulle-with-beading-x7a18e9 | 1/12/2019 | I3653 | 24 | 121 |
| 7034 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-trumpet-mermaid-satin-tulle-with-beading-x7a18e9 | 3/14/2019 | I3654 | 24 | 121 |
| 7035 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-tulle-a-line-with-beads-and-applique-x62440a | 1/12/2019 | I3653 | 24 | 122 |
| 7036 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-tulle-a-line-with-beads-and-applique-x62440a | 3/14/2019 | I3654 | 24 | 122 |
| 7037 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-tulle-with-applique-and-beads-a-line-x953d9c | 1/12/2019 | I3653 | 24 | 122 |
| 7038 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-tulle-with-applique-and-beads-a-line-x953d9c | 3/14/2019 | I3654 | 24 | 122 |
| 7039 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-with-applique-stretch-satin-a-line-court-train-x1f794f | 1/12/2019 | I3653 | 24 | 123 |
| 7040 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-with-applique-stretch-satin-a-line-court-train-x1f794f | 3/14/2019 | I3654 | 24 | 123 |
| 7041 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-with-applique-tulle-court-train-mermaid-x0100d3 | 1/12/2019 | I3653 | 24 | 123 |
| 7042 | trendproms.com | trendproms.com/2018-wedding-dresses-scoop-with-applique-tulle-court-train-mermaid-x0100d3 | 3/14/2019 | I3654 | 24 | 123 |
| 7043 | trendproms.com | trendproms.com/2018-wedding-dresses-sheath-sweetheart-lace-with-ruffles-court-train-x444be5 | 1/12/2019 | I3653 | 24 | 124 |
| 7044 | trendproms.com | trendproms.com/2018-wedding-dresses-sheath-sweetheart-lace-with-ruffles-court-train-x444be5 | 3/14/2019 | I3654 | 24 | 124 |
| 7045 | trendproms.com | trendproms.com/2018-wedding-dresses-spaghetti-straps-a-line-tulle-with-applique-x769767 | 1/12/2019 | I3653 | 24 | 124 |
| 7046 | trendproms.com | trendproms.com/2018-wedding-dresses-spaghetti-straps-a-line-tulle-with-applique-x769767 | 3/14/2019 | I3654 | 24 | 124 |
| 7047 | trendproms.com | trendproms.com/2018-wedding-dresses-strapless-trumpet-mermaid-taffeta-with-applique-xef80fd | 1/12/2019 | I3653 | 24 | 125 |
| 7048 | trendproms.com | trendproms.com/2018-wedding-dresses-strapless-trumpet-mermaid-taffeta-with-applique-xef80fd | 3/14/2019 | I3654 | 24 | 125 |
| 7049 | trendproms.com | trendproms.com/2018-wedding-dresses-straps-a-line-court-train-with-beading-satin-x9f61f3 | 1/12/2019 | I3653 | 24 | 125 |
| 7050 | trendproms.com | trendproms.com/2018-wedding-dresses-straps-a-line-court-train-with-beading-satin-x9f61f3 | 3/14/2019 | I3654 | 24 | 125 |
| 7051 | trendproms.com | trendproms.com/2018-wedding-dresses-straps-a-line-tulle-with-applique-and-beading-x3ad5f2 | 1/12/2019 | I3653 | 24 | 126 |
| 7052 | trendproms.com | trendproms.com/2018-wedding-dresses-straps-a-line-tulle-with-applique-and-beading-x3ad5f2 | 3/14/2019 | I3654 | 24 | 126 |
| 7053 | trendproms.com | trendproms.com/2018-wedding-dresses-straps-mermaid-ruched-bodice-with-beading-x9995db | 1/12/2019 | I3653 | 24 | 126 |
| 7054 | trendproms.com | trendproms.com/2018-wedding-dresses-straps-mermaid-ruched-bodice-with-beading-x9995db | 3/14/2019 | I3654 | 24 | 126 |
| 7055 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-court-train-lace-satin-x71c512 | 1/12/2019 | I3653 | 24 | 127 |
| 7056 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-court-train-lace-satin-x71c512 | 3/14/2019 | I3654 | 24 | 127 |
| 7057 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-court-train-pleated-bodice-with-beading-xd8dac5 | 1/12/2019 | I3653 | 24 | 127 |
| 7058 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-court-train-pleated-bodice-with-beading-xd8dac5 | 3/14/2019 | I3654 | 24 | 127 |
| 7059 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-court-train-with-applique-x329645 | 1/12/2019 | I3653 | 24 | 128 |
| 7060 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-court-train-with-applique-x329645 | 3/14/2019 | I3654 | 24 | 128 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7061 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-court-train-with-beads-satin-x34a764 | 1/12/2019 | I3653 | 24 | 128 |
| 7062 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-court-train-with-beads-satin-x34a764 | 3/14/2019 | I3654 | 24 | 128 |
| 7063 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-court-train-with-ribbon-xc29318 | 1/12/2019 | I3653 | 24 | 129 |
| 7064 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-court-train-with-ribbon-xc29318 | 3/14/2019 | I3654 | 24 | 129 |
| 7065 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-organza-with-beading-and-sash-x80957a | 1/12/2019 | I3653 | 24 | 129 |
| 7066 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-organza-with-beading-and-sash-x80957a | 3/14/2019 | I3654 | 24 | 129 |
| 7067 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-taffeta-tulle-ruffled-bodice-with-applique-and-beads-xe4eebb | 1/12/2019 | I3653 | 24 | 130 |
| 7068 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-taffeta-tulle-ruffled-bodice-with-applique-and-beads-xe4eebb | 3/14/2019 | I3654 | 24 | 130 |
| 7069 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-tulle-pleated-bodice-with-beads-x32e46d | 1/12/2019 | I3653 | 24 | 130 |
| 7070 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-tulle-pleated-bodice-with-beads-x32e46d | 3/14/2019 | I3654 | 24 | 130 |
| 7071 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-tulle-with-applique-xe8faf7 | 1/12/2019 | I3653 | 24 | 131 |
| 7072 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-a-line-tulle-with-applique-xe8faf7 | 3/14/2019 | I3654 | 24 | 131 |
| 7073 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-beaded-bodice-court-train-organza-x6cde6e | 1/12/2019 | I3653 | 24 | 131 |
| 7074 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-beaded-bodice-court-train-organza-x6cde6e | 3/14/2019 | I3654 | 24 | 131 |
| 7075 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-beaded-waistline-tulle-a-line-x353678 | 1/12/2019 | I3653 | 24 | 132 |
| 7076 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-beaded-waistline-tulle-a-line-x353678 | 3/14/2019 | I3654 | 24 | 132 |
| 7077 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-trumpet-mermaid-taffeta-with-beads-and-ruffles-xa38203 | 1/12/2019 | I3653 | 24 | 132 |
| 7078 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-trumpet-mermaid-taffeta-with-beads-and-ruffles-xa38203 | 3/14/2019 | I3654 | 24 | 132 |
| 7079 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-tulle-a-line-pleated-bodice-with-applique-x8c5e14 | 1/12/2019 | I3653 | 24 | 133 |
| 7080 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-tulle-a-line-pleated-bodice-with-applique-x8c5e14 | 3/14/2019 | I3654 | 24 | 133 |
| 7081 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-tulle-with-applique-and-beads-court-train-x5a0365 | 1/12/2019 | I3653 | 24 | 133 |
| 7082 | trendproms.com | trendproms.com/2018-wedding-dresses-sweetheart-tulle-with-applique-and-beads-court-train-x5a0365 | 3/14/2019 | I3654 | 24 | 133 |
| 7083 | trendproms.com | trendproms.com/2018-wedding-dresses-trumpet-mermaid-sweetheart-court-train-organza-beaded-bodice-x2b96ad | 1/12/2019 | I3653 | 24 | 134 |
| 7084 | trendproms.com | trendproms.com/2018-wedding-dresses-trumpet-mermaid-sweetheart-court-train-organza-beaded-bodice-x2b96ad | 3/14/2019 | I3654 | 24 | 134 |
| 7085 | trendproms.com | trendproms.com/2018-wedding-dresses-trumpet-mermaid-taffeta-low-back-with-beads-xc8b1dc | 1/12/2019 | I3653 | 24 | 134 |
| 7086 | trendproms.com | trendproms.com/2018-wedding-dresses-trumpet-mermaid-taffeta-low-back-with-beads-xc8b1dc | 3/14/2019 | I3654 | 24 | 134 |
| 7087 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-mermaid-trumept-satin-with-beading-xd9701c | 1/12/2019 | I3653 | 24 | 135 |
| 7088 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-mermaid-trumept-satin-with-beading-xd9701c | 3/14/2019 | I3654 | 24 | 135 |
| 7089 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-open-back-mermaid-lace-court-train-x90ddb2 | 1/12/2019 | I3653 | 24 | 135 |
| 7090 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-open-back-mermaid-lace-court-train-x90ddb2 | 3/14/2019 | I3654 | 24 | 135 |
| 7091 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-trumpet-mermaid-taffeta-with-beads-and-ribbon-x5c1639 | 1/12/2019 | I3653 | 24 | 136 |
| 7092 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-trumpet-mermaid-taffeta-with-beads-and-ribbon-x5c1639 | 3/14/2019 | I3654 | 24 | 136 |
| 7093 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-trumpet-mermaid-taffeta-with-beads-x4b8eaf | 1/12/2019 | I3653 | 24 | 136 |
| 7094 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-trumpet-mermaid-taffeta-with-beads-x4b8eaf | 3/14/2019 | I3654 | 24 | 136 |
| 7095 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-tulle-with-applique-court-train-covered-button-x319f27 | 1/12/2019 | I3653 | 24 | 137 |
| 7096 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-tulle-with-applique-court-train-covered-button-x319f27 | 3/14/2019 | I3654 | 24 | 137 |
| 7097 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-tulle-with-applique-court-train-mermaid-x1ac3df | 1/12/2019 | I3653 | 24 | 137 |
| 7098 | trendproms.com | trendproms.com/2018-wedding-dresses-v-neck-tulle-with-applique-court-train-mermaid-x1ac3df | 3/14/2019 | I3654 | 24 | 137 |
| 7099 | trendproms.com | trendproms.com/attractive-sweetheart-mermaid-court-train-wdedding-dresses-with-beads-tulle-x68b12a | 1/12/2019 | I3653 | 24 | 138 |
| 7100 | trendproms.com | trendproms.com/attractive-sweetheart-mermaid-court-train-wdedding-dresses-with-beads-tulle-x68b12a | 3/14/2019 | I3654 | 24 | 138 |
| 7101 | trendproms.com | trendproms.com/chic-2015-wedding-dresses-trumpet-mermaid-sweetheart-chapel-train-satin-x0ef49c | 1/12/2019 | I3653 | 24 | 138 |
| 7102 | trendproms.com | trendproms.com/chic-2015-wedding-dresses-trumpet-mermaid-sweetheart-chapel-train-satin-x0ef49c | 3/14/2019 | I3654 | 24 | 138 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7103 | trendproms.com | trendproms.com/chic-v-neck-wedding-dresses-2018-a-line-sleeveless-with-chapel-train-x53d080 | 1/12/2019 | I3653 | 24 | 139 |
| 7104 | trendproms.com | trendproms.com/chic-v-neck-wedding-dresses-2018-a-line-sleeveless-with-chapel-train-x53d080 | 3/14/2019 | I3654 | 24 | 139 |
| 7105 | trendproms.com | trendproms.com/classic-traditional-2015-wedding-dresses-trumpet-mermaid-sweetheart-court-train-with-applique-x19d919 | 1/12/2019 | I3653 | 24 | 139 |
| 7106 | trendproms.com | trendproms.com/classic-traditional-2015-wedding-dresses-trumpet-mermaid-sweetheart-court-train-with-applique-x19d919 | 3/14/2019 | I3654 | 24 | 139 |
| 7107 | trendproms.com | trendproms.com/concise-strapless-a-line-court-train-wdedding-dresses-with-beads-light-champagne-x9d9a0a | 1/12/2019 | I3653 | 24 | 140 |
| 7108 | trendproms.com | trendproms.com/concise-strapless-a-line-court-train-wdedding-dresses-with-beads-light-champagne-x9d9a0a | 3/14/2019 | I3654 | 24 | 140 |
| 7109 | trendproms.com | trendproms.com/elegant-luxurious-2015-wedding-dresses-trumpet-mermaid-v-neck-court-train-lace-x5f229e | 1/12/2019 | I3653 | 24 | 140 |
| 7110 | trendproms.com | trendproms.com/elegant-luxurious-2015-wedding-dresses-trumpet-mermaid-v-neck-court-train-lace-x5f229e | 3/14/2019 | I3654 | 24 | 140 |
| 7111 | trendproms.com | trendproms.com/es/2014-atractivo-de-la-envoltura-negra-de-longitud-de-un-hombro-vestidos-de-noche | 10/31/2016 | C4205 | 24 | 141 |
| 7112 | trendproms.com | trendproms.com/es/2016-vestidos-de-noche-del-v-cuello-barrer-cepillo-de-gasa-vaina-columna-de-manga-corta-con-rebordear-trabajo-61264 | 10/29/2016 | C4206 | 24 | 141 |
| 7113 | trendproms.com | trendproms.com/es/mother-of-the-bride-dresses/jacket | 6/22/2017 | C3114 | 24 | 150 |
| 7114 | trendproms.com | trendproms.com/es/white-satin-front-busk-lace-up-shapewear-s-2xl--51315/4 | 6/22/2017 | C3115 | 24 | 150 |
| 7115 | trendproms.com | trendproms.com/es/white-satin-front-busk-lace-up-shapewear-s-2xl--51315/6 | 6/19/2017 | C3116 | 24 | 151 |
| 7116 | trendproms.com | trendproms.com/faddish-sweetheart-a-line-court-train-wdedding-dresses-with-beads-and-covered-button-x9b9f3d | 1/12/2019 | I3653 | 24 | 142 |
| 7117 | trendproms.com | trendproms.com/faddish-sweetheart-a-line-court-train-wdedding-dresses-with-beads-and-covered-button-x9b9f3d | 3/14/2019 | I3654 | 24 | 142 |
| 7118 | trendproms.com | trendproms.com/glamorous-a-line-wedding-dresses-sweetheart-well-beaded-ivory-xf676e5 | 1/12/2019 | I3653 | 24 | 142 |
| 7119 | trendproms.com | trendproms.com/glamorous-a-line-wedding-dresses-sweetheart-well-beaded-ivory-xf676e5 | 3/14/2019 | I3654 | 24 | 142 |
| 7120 | trendproms.com | trendproms.com/glorious-sweetheart-ball-gown-wdedding-dresses-with-beads-organza-xeaabc9 | 1/12/2019 | I3653 | 24 | 143 |
| 7121 | trendproms.com | trendproms.com/glorious-sweetheart-ball-gown-wdedding-dresses-with-beads-organza-xeaabc9 | 3/14/2019 | I3654 | 24 | 143 |
| 7122 | trendproms.com | trendproms.com/hot-selling-wedding-dresses-sheath-column-sweetheart-short-mini-x2e2366 | 1/12/2019 | I3653 | 24 | 143 |
| 7123 | trendproms.com | trendproms.com/hot-selling-wedding-dresses-sheath-column-sweetheart-short-mini-x2e2366 | 3/14/2019 | I3654 | 24 | 143 |
| 7124 | trendproms.com | trendproms.com/mermaid-2018-wedding-dresses-scoop-satin-court-train-with-full-beading-covered-button-x40c7a6 | 1/12/2019 | I3653 | 24 | 144 |
| 7125 | trendproms.com | trendproms.com/mermaid-2018-wedding-dresses-scoop-satin-court-train-with-full-beading-covered-button-x40c7a6 | 3/14/2019 | I3654 | 24 | 144 |
| 7126 | trendproms.com | trendproms.com/mermaid-sweetheart-sweep-train-wdedding-dresses-with-applique-and-beads-x68f8ea | 1/12/2019 | I3653 | 24 | 144 |
| 7127 | trendproms.com | trendproms.com/mermaid-sweetheart-sweep-train-wdedding-dresses-with-applique-and-beads-x68f8ea | 3/14/2019 | I3654 | 24 | 144 |
| 7128 | trendproms.com | trendproms.com/mermaid-wedding-dresses-2018-v-neck-with-court-train-sleeveless-open-back-xb276e2 | 1/12/2019 | I3653 | 24 | 145 |
| 7129 | trendproms.com | trendproms.com/mermaid-wedding-dresses-2018-v-neck-with-court-train-sleeveless-open-back-xb276e2 | 3/14/2019 | I3654 | 24 | 145 |
| 7130 | trendproms.com | trendproms.com/mermaid-wedding-dresses-scoop-2018-with-court-train-applique-x67661e | 1/12/2019 | I3653 | 24 | 145 |
| 7131 | trendproms.com | trendproms.com/mermaid-wedding-dresses-scoop-2018-with-court-train-applique-x67661e | 3/14/2019 | I3654 | 24 | 145 |
| 7132 | trendproms.com | trendproms.com/nl/2014-prom-dresses-a-line-sweetheart-floor-lengte-chiffon-goedkope-kleur-mint | 10/27/2016 | C4223 | 24 | 146 |
| 7133 | trendproms.com | trendproms.com/romantic-wedding-dresses-2018-mermaid-scoop-floor-length-satin-with-applique-x37d2b0 | 1/12/2019 | I3653 | 24 | 146 |
| 7134 | trendproms.com | trendproms.com/romantic-wedding-dresses-2018-mermaid-scoop-floor-length-satin-with-applique-x37d2b0 | 3/14/2019 | I3654 | 24 | 146 |
| 7135 | trendproms.com | trendproms.com/sweetheart-mermaid-wedding-dresses-2018-lace-with-zip-up-covered-button-xf0cd79 | 1/12/2019 | I3653 | 24 | 147 |
| 7136 | trendproms.com | trendproms.com/sweetheart-mermaid-wedding-dresses-2018-lace-with-zip-up-covered-button-xf0cd79 | 3/14/2019 | I3654 | 24 | 147 |
| 7137 | trendproms.com | trendproms.com/terrific-sweetheart-ball-gown-court-train-wdedding-dresses-with-beads-xdffb57 | 1/12/2019 | I3653 | 24 | 147 |
| 7138 | trendproms.com | trendproms.com/terrific-sweetheart-ball-gown-court-train-wdedding-dresses-with-beads-xdffb57 | 3/14/2019 | I3654 | 24 | 147 |
| 7139 | trendproms.com | trendproms.com/vintage-sweetheart-ball-gown-floor-length-wdedding-dresses-with-beads-and-handmade-flowers-x026050 | 1/12/2019 | I3653 | 24 | 148 |
| 7140 | trendproms.com | trendproms.com/vintage-sweetheart-ball-gown-floor-length-wdedding-dresses-with-beads-and-handmade-flowers-x026050 | 3/14/2019 | I3654 | 24 | 148 |
| 7141 | trendproms.com | trendproms.com/wdedding-dresses-a-line-sweetheart-court-train-with-beads-sequince-x8357c2 | 1/12/2019 | I3653 | 24 | 148 |
| 7142 | trendproms.com | trendproms.com/wdedding-dresses-a-line-sweetheart-court-train-with-beads-sequince-x8357c2 | 3/14/2019 | I3654 | 24 | 148 |
| 7143 | trendproms.com | trendproms.com/wedding-dresses-2018-satin-square-cap-sleeves-court-train-with-beads-open-back-xc5255b | 1/12/2019 | I3653 | 24 | 149 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7144 | trendproms.com | trendproms.com/wedding-dresses-2018-satin-square-cap-sleeves-court-train-with-beads-open-back-xc5255b | 3/14/2019 | I3654 | 24 | 149 |
| 7145 | trhodes.com | trhodes.com/h-a-linja+rakastettuni+organza+h%C3%A4%C3%A4puvut+sincerity-21590.html | 6/19/2017 | C3117 | 24 | 153 |
| 7146 | trhodes.com | trhodes.com/h-a-linja+rakastettuni+organza+h%C3%A4%C3%A4puvut+st.patrick-21911.html | 6/19/2017 | C3118 | 24 | 153 |
| 7147 | trhodes.com | trhodes.com/h-fall+2013+olkaimeton+organza+h%C3%A4%C3%A4puvut+sincerity-21620.html | 6/19/2017 | C3119 | 24 | 154 |
| 7148 | trhodes.com | trhodes.com/h-kev%C3%A4t+2014+bateau+luonnollinen+h%C3%A4%C3%A4puvut+st.patrick-21919.html | 6/19/2017 | C3120 | 24 | 154 |
| 7149 | trhodes.com | trhodes.com/h-kev%C3%A4t+2014+rakastettuni+kev%C3%A4t+h%C3%A4%C3%A4puvut+sweetheart-21927.html | 6/19/2017 | C3121 | 24 | 155 |
| 7150 | trhodes.com | trhodes.com/h-rakastettuni+hihaton+luonnollinen+h%C3%A4%C3%A4puvut+jasmine-18189.html | 6/19/2017 | C3122 | 24 | 155 |
| 7151 | trhodes.com | trhodes.com/h-sifonki+tyylik%C3%A4st%C3%A4+ja+modernia+sel%C3%A4st%C3%A4+avoin+h%C3%A4%C3%A4puvut+sweetheart-21931.html | 6/19/2017 | C3123 | 24 | 156 |
| 7152 | trhodes.com | trhodes.com/t22-137.html | 6/19/2017 | C3124 | 24 | 156 |
| 7153 | trhodes.com | trhodes.com/t80-133.html | 6/19/2017 | C3125 | 24 | 157 |
| 7154 | udressme.co.nz | udressme.co.nz/a-line-strapless-v-neck-knee-length-wedding-dresses-nz.html | 1/16/2019 | I4236 | 24 | 159 |
| 7155 | udressme.co.nz | udressme.co.nz/a-line-strapless-v-neck-knee-length-wedding-dresses-nz.html | 3/14/2019 | I4237 | 24 | 159 |
| 7156 | udressme.co.nz | udressme.co.nz/attractive-elastic-woven-satin-strapless-evening-dress-nz.html | 7/11/2017 | C4238 | 24 | 159 |
| 7157 | udressme.co.nz | udressme.co.nz/beautiful-beaded-strapless-sweetheart-tiered-coral-organza-quinceanera-dress.html | 7/9/2017 | C4239 | 24 | 160 |
| 7158 | udressme.co.nz | udressme.co.nz/blue-beaded-bodice-ruffled-organza-ball-gown-quinceanera-dress.html | 7/9/2017 | C4240 | 24 | 160 |
| 7159 | udressme.co.nz | udressme.co.nz/charming-chiffon-sheath-evening-dresses-nz-18502.html | 7/7/2017 | C4241 | 24 | 161 |
| 7160 | udressme.co.nz | udressme.co.nz/hot-online-backless-tulle-a-line-floor-length-dresses-nz.html | 7/12/2017 | C4242 | 24 | 161 |
| 7161 | udressme.co.nz | udressme.co.nz/one-shoulder-floor-length-black-sheath-dresses-nz.html | 7/8/2017 | C4243 | 24 | 162 |
| 7162 | udressme.co.nz | udressme.co.nz/one-shoulder-floor-length-daffodil-a-line-chiffon-dresses-nz.html | 7/7/2017 | C4244 | 24 | 162 |
| 7163 | udressme.co.nz | udressme.co.nz/one-shoulder-floor-length-daffodil-a-line-chiffon-dresses-nz.html | 7/9/2017 | C4245 | 24 | 162 |
| 7164 | udressme.co.nz | udressme.co.nz/shimmering-mermaid-organza-floor-length-prom-dresses-nz.html | 7/8/2017 | C4246 | 24 | 163 |
| 7165 | udressme.co.nz | udressme.co.nz/sweetheart-appliques-chiffon-asymmetrical-dresses-nz.html | 7/11/2017 | C4247 | 24 | 163 |
| 7166 | udressme.co.nz | udressme.co.nz/sweetheart-orange-satin-fabulous-wedding-guest-dresses-nz.html | 7/9/2017 | C4248 | 24 | 164 |
| 7167 | us.gowns4prom.com | us.gowns4prom.com/2014-delicated-sequins-bodice-blue-prom-dress-evening-dress-formal-dress-night-moves-7019-p-815.html | 9/12/2018 | I4249 | 25 | 3 |
| 7168 | us.gowns4prom.com | us.gowns4prom.com/2014-delicated-sequins-bodice-blue-prom-dress-evening-dress-formal-dress-night-moves-7019-p-815.html | 9/14/2018 | I4250 | 25 | 3 |
| 7169 | us.gowns4prom.com | us.gowns4prom.com/2014-delicated-sequins-bodice-blue-prom-dress-evening-dress-formal-dress-night-moves-7019-p-815.html | 3/14/2019 | I4251 | 25 | 3 |
| 7170 | us.gowns4prom.com | us.gowns4prom.com/2014-delicated-sequins-bodice-lime-green-organza-prom-dress-evening-dress-formal-dress-night-moves-7033-p-936.html | 9/12/2018 | I4249 | 25 | 3 |
| 7171 | us.gowns4prom.com | us.gowns4prom.com/2014-delicated-sequins-bodice-lime-green-organza-prom-dress-evening-dress-formal-dress-night-moves-7033-p-936.html | 9/14/2018 | I4250 | 25 | 3 |
| 7172 | us.gowns4prom.com | us.gowns4prom.com/2014-delicated-sequins-bodice-lime-green-organza-prom-dress-evening-dress-formal-dress-night-moves-7033-p-936.html | 3/14/2019 | I4251 | 25 | 3 |
| 7173 | us.gowns4prom.com | us.gowns4prom.com/2014-sage-green-square-neckline-short-sleeves-modest-prom-dress-evening-dress-formal-dress-night-moves-7184-p-1010.html | 9/12/2018 | I4249 | 25 | 4 |
| 7174 | us.gowns4prom.com | us.gowns4prom.com/2014-sage-green-square-neckline-short-sleeves-modest-prom-dress-evening-dress-formal-dress-night-moves-7184-p-1010.html | 9/14/2018 | I4250 | 25 | 4 |
| 7175 | us.gowns4prom.com | us.gowns4prom.com/2014-sage-green-square-neckline-short-sleeves-modest-prom-dress-evening-dress-formal-dress-night-moves-7184-p-1010.html | 3/14/2019 | I4251 | 25 | 4 |
| 7176 | us.gowns4prom.com | us.gowns4prom.com/2014-square-neckline-short-sleeves-lime-green-chiffon-modest-prom-dress-evening-dress-formal-dress-night-moves-7182-p-1011.html | 9/12/2018 | I4249 | 25 | 4 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 7177 | us.gowns4prom.com | us.gowns4prom.com/2014-square-neckline-short-sleeves-lime-green-chiffon-modest-prom-dress-evening-dress-formal-dress-night-moves-7182-p-1011.html | 9/14/2018 | I4250 | 25 | 4 |
| 7178 | us.gowns4prom.com | us.gowns4prom.com/2014-square-neckline-short-sleeves-lime-green-chiffon-modest-prom-dress-evening-dress-formal-dress-night-moves-7182-p-1011.html | 3/14/2019 | I4251 | 25 | 4 |
| 7179 | us.gowns4prom.com | us.gowns4prom.com/2015-aline-beaded-appliques-organza-skirt-mini-length-cocktail-dresses-125-p-4467.html | 9/12/2018 | I4249 | 25 | 5 |
| 7180 | us.gowns4prom.com | us.gowns4prom.com/2015-aline-beaded-appliques-organza-skirt-mini-length-cocktail-dresses-125-p-4467.html | 9/14/2018 | I4250 | 25 | 5 |
| 7181 | us.gowns4prom.com | us.gowns4prom.com/2015-aline-beaded-appliques-organza-skirt-mini-length-cocktail-dresses-125-p-4467.html | 3/14/2019 | I4251 | 25 | 5 |
| 7182 | us.gowns4prom.com | us.gowns4prom.com/2015-black-aline-beaded-chiffon-skirt-floor-length-prom-dresses-115-p-4629.html | 9/12/2018 | I4249 | 25 | 5 |
| 7183 | us.gowns4prom.com | us.gowns4prom.com/2015-black-aline-beaded-chiffon-skirt-floor-length-prom-dresses-115-p-4629.html | 9/14/2018 | I4250 | 25 | 5 |
| 7184 | us.gowns4prom.com | us.gowns4prom.com/2015-black-aline-beaded-chiffon-skirt-floor-length-prom-dresses-115-p-4629.html | 3/14/2019 | I4251 | 25 | 5 |
| 7185 | us.gowns4prom.com | us.gowns4prom.com/aline-chiffon-floor-length-allure-1358-bridesmaid-dresses-p-245.html | 9/12/2018 | I4249 | 25 | 6 |
| 7186 | us.gowns4prom.com | us.gowns4prom.com/aline-chiffon-floor-length-allure-1358-bridesmaid-dresses-p-245.html | 9/14/2018 | I4250 | 25 | 6 |
| 7187 | us.gowns4prom.com | us.gowns4prom.com/aline-chiffon-floor-length-allure-1358-bridesmaid-dresses-p-245.html | 3/14/2019 | I4251 | 25 | 6 |
| 7188 | us.gowns4prom.com | us.gowns4prom.com/aline-cowl-neckline-floor-length-allure-1371-bridesmaid-dresses-p-266.html | 9/12/2018 | I4249 | 25 | 6 |
| 7189 | us.gowns4prom.com | us.gowns4prom.com/aline-cowl-neckline-floor-length-allure-1371-bridesmaid-dresses-p-266.html | 9/14/2018 | I4250 | 25 | 6 |
| 7190 | us.gowns4prom.com | us.gowns4prom.com/aline-cowl-neckline-floor-length-allure-1371-bridesmaid-dresses-p-266.html | 3/14/2019 | I4251 | 25 | 6 |
| 7191 | us.gowns4prom.com | us.gowns4prom.com/aline-cut-out-back-lace-allure-1356-bridesmaid-dresses-p-238.html | 9/12/2018 | I4249 | 25 | 7 |
| 7192 | us.gowns4prom.com | us.gowns4prom.com/aline-cut-out-back-lace-allure-1356-bridesmaid-dresses-p-238.html | 9/14/2018 | I4250 | 25 | 7 |
| 7193 | us.gowns4prom.com | us.gowns4prom.com/aline-cut-out-back-lace-allure-1356-bridesmaid-dresses-p-238.html | 3/14/2019 | I4251 | 25 | 7 |
| 7194 | us.gowns4prom.com | us.gowns4prom.com/aline-satin-vneck-allure-bridesmaid-dresses-1355-p-243.html | 9/12/2018 | I4249 | 25 | 7 |
| 7195 | us.gowns4prom.com | us.gowns4prom.com/aline-satin-vneck-allure-bridesmaid-dresses-1355-p-243.html | 9/14/2018 | I4250 | 25 | 7 |
| 7196 | us.gowns4prom.com | us.gowns4prom.com/aline-satin-vneck-allure-bridesmaid-dresses-1355-p-243.html | 3/14/2019 | I4251 | 25 | 7 |
| 7197 | us.gowns4prom.com | us.gowns4prom.com/aline-sweetheart-neckline-asymmetrical-chiffon-wedding-dresses-p-2818.html | 9/12/2018 | I4249 | 25 | 8 |
| 7198 | us.gowns4prom.com | us.gowns4prom.com/aline-sweetheart-neckline-asymmetrical-chiffon-wedding-dresses-p-2818.html | 9/14/2018 | I4250 | 25 | 8 |
| 7199 | us.gowns4prom.com | us.gowns4prom.com/aline-sweetheart-neckline-asymmetrical-chiffon-wedding-dresses-p-2818.html | 3/14/2019 | I4251 | 25 | 8 |
| 7200 | us.gowns4prom.com | us.gowns4prom.com/aline-vneck-short-allure-1373-bridesmaid-dresses-p-268.html | 9/12/2018 | I4249 | 25 | 8 |
| 7201 | us.gowns4prom.com | us.gowns4prom.com/aline-vneck-short-allure-1373-bridesmaid-dresses-p-268.html | 9/14/2018 | I4250 | 25 | 8 |
| 7202 | us.gowns4prom.com | us.gowns4prom.com/aline-vneck-short-allure-1373-bridesmaid-dresses-p-268.html | 3/14/2019 | I4251 | 25 | 8 |
| 7203 | us.gowns4prom.com | us.gowns4prom.com/allure-aline-vneck-short-bridesmaid-dresses-1300-p-240.html | 9/12/2018 | I4249 | 25 | 9 |
| 7204 | us.gowns4prom.com | us.gowns4prom.com/allure-aline-vneck-short-bridesmaid-dresses-1300-p-240.html | 9/14/2018 | I4250 | 25 | 9 |
| 7205 | us.gowns4prom.com | us.gowns4prom.com/allure-aline-vneck-short-bridesmaid-dresses-1300-p-240.html | 3/14/2019 | I4251 | 25 | 9 |
| 7206 | us.gowns4prom.com | us.gowns4prom.com/allure-formal-bridesmaid-dresses-1351-for-knee-length-1352-for-floor-length-p-242.html | 9/12/2018 | I4249 | 25 | 9 |
| 7207 | us.gowns4prom.com | us.gowns4prom.com/allure-formal-bridesmaid-dresses-1351-for-knee-length-1352-for-floor-length-p-242.html | 9/14/2018 | I4250 | 25 | 9 |
| 7208 | us.gowns4prom.com | us.gowns4prom.com/allure-formal-bridesmaid-dresses-1351-for-knee-length-1352-for-floor-length-p-242.html | 3/14/2019 | I4251 | 25 | 9 |
| 7209 | us.gowns4prom.com | us.gowns4prom.com/allure-strapless-floor-length-bridesmaid-dresses-1280f-p-241.html | 9/12/2018 | I4249 | 25 | 10 |
| 7210 | us.gowns4prom.com | us.gowns4prom.com/allure-strapless-floor-length-bridesmaid-dresses-1280f-p-241.html | 9/14/2018 | I4250 | 25 | 10 |
| 7211 | us.gowns4prom.com | us.gowns4prom.com/allure-strapless-floor-length-bridesmaid-dresses-1280f-p-241.html | 3/14/2019 | I4251 | 25 | 10 |
| 7212 | us.gowns4prom.com | us.gowns4prom.com/allure-two-tone-strapless-knee-length-bridesmaid-dresses-1280-p-237.html | 9/12/2018 | I4249 | 25 | 10 |
| 7213 | us.gowns4prom.com | us.gowns4prom.com/allure-two-tone-strapless-knee-length-bridesmaid-dresses-1280-p-237.html | 9/14/2018 | I4250 | 25 | 10 |
| 7214 | us.gowns4prom.com | us.gowns4prom.com/allure-two-tone-strapless-knee-length-bridesmaid-dresses-1280-p-237.html | 3/14/2019 | I4251 | 25 | 10 |
| 7215 | us.gowns4prom.com | us.gowns4prom.com/asymmetrical-chiffon-allure-1369-bridesmaid-dresses-p-264.html | 9/12/2018 | I4249 | 25 | 11 |
| 7216 | us.gowns4prom.com | us.gowns4prom.com/asymmetrical-chiffon-allure-1369-bridesmaid-dresses-p-264.html | 9/14/2018 | I4250 | 25 | 11 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7217 | us.gowns4prom.com | us.gowns4prom.com/asymmetrical-chiffon-allure-1369-bridesmaid-dresses-p-264.html | 3/14/2019 | I4251 | 25 | 11 |
| 7218 | us.gowns4prom.com | us.gowns4prom.com/ball-gown-long-prom-dress-formal-quinceanera-dress-alyce-q322-p-4571.html | 9/12/2018 | I4249 | 25 | 11 |
| 7219 | us.gowns4prom.com | us.gowns4prom.com/ball-gown-long-prom-dress-formal-quinceanera-dress-alyce-q322-p-4571.html | 9/14/2018 | I4250 | 25 | 11 |
| 7220 | us.gowns4prom.com | us.gowns4prom.com/ball-gown-long-prom-dress-formal-quinceanera-dress-alyce-q322-p-4571.html | 3/14/2019 | I4251 | 25 | 11 |
| 7221 | us.gowns4prom.com | us.gowns4prom.com/ball-gown-taffeta-long-prom-dress-formal-quinceanera-dress-alyce-q334-p-2971.html | 9/12/2018 | I4249 | 25 | 12 |
| 7222 | us.gowns4prom.com | us.gowns4prom.com/ball-gown-taffeta-long-prom-dress-formal-quinceanera-dress-alyce-q334-p-2971.html | 9/14/2018 | I4250 | 25 | 12 |
| 7223 | us.gowns4prom.com | us.gowns4prom.com/ball-gown-taffeta-long-prom-dress-formal-quinceanera-dress-alyce-q334-p-2971.html | 3/14/2019 | I4251 | 25 | 12 |
| 7224 | us.gowns4prom.com | us.gowns4prom.com/black-and-fuchsia-chifon-plus-size-prom-dress-formal-evening-dress-night-moves-7137-p-3082.html | 9/12/2018 | I4249 | 25 | 12 |
| 7225 | us.gowns4prom.com | us.gowns4prom.com/black-and-fuchsia-chifon-plus-size-prom-dress-formal-evening-dress-night-moves-7137-p-3082.html | 9/14/2018 | I4250 | 25 | 12 |
| 7226 | us.gowns4prom.com | us.gowns4prom.com/black-and-fuchsia-chifon-plus-size-prom-dress-formal-evening-dress-night-moves-7137-p-3082.html | 3/14/2019 | I4251 | 25 | 12 |
| 7227 | us.gowns4prom.com | us.gowns4prom.com/cowl-neckline-mini-length-allure-1370-bridesmaid-dresses-p-260.html | 9/12/2018 | I4249 | 25 | 13 |
| 7228 | us.gowns4prom.com | us.gowns4prom.com/cowl-neckline-mini-length-allure-1370-bridesmaid-dresses-p-260.html | 9/14/2018 | I4250 | 25 | 13 |
| 7229 | us.gowns4prom.com | us.gowns4prom.com/cowl-neckline-mini-length-allure-1370-bridesmaid-dresses-p-260.html | 3/14/2019 | I4251 | 25 | 13 |
| 7230 | us.gowns4prom.com | us.gowns4prom.com/elegant-sweetheart-neckline-chiffon-allure-1362-bridesmaid-dresses-p-246.html | 9/12/2018 | I4249 | 25 | 13 |
| 7231 | us.gowns4prom.com | us.gowns4prom.com/elegant-sweetheart-neckline-chiffon-allure-1362-bridesmaid-dresses-p-246.html | 9/14/2018 | I4250 | 25 | 13 |
| 7232 | us.gowns4prom.com | us.gowns4prom.com/elegant-sweetheart-neckline-chiffon-allure-1362-bridesmaid-dresses-p-246.html | 3/14/2019 | I4251 | 25 | 13 |
| 7233 | us.gowns4prom.com | us.gowns4prom.com/halter-chiffon-allure-1363f-bridesmaid-dresses-p-261.html | 9/12/2018 | I4249 | 25 | 14 |
| 7234 | us.gowns4prom.com | us.gowns4prom.com/halter-chiffon-allure-1363f-bridesmaid-dresses-p-261.html | 9/14/2018 | I4250 | 25 | 14 |
| 7235 | us.gowns4prom.com | us.gowns4prom.com/halter-chiffon-allure-1363f-bridesmaid-dresses-p-261.html | 3/14/2019 | I4251 | 25 | 14 |
| 7236 | us.gowns4prom.com | us.gowns4prom.com/halter-long-chiffon-allure-1364-bridesmaid-dresses-p-258.html | 9/12/2018 | I4249 | 25 | 14 |
| 7237 | us.gowns4prom.com | us.gowns4prom.com/halter-long-chiffon-allure-1364-bridesmaid-dresses-p-258.html | 9/14/2018 | I4250 | 25 | 14 |
| 7238 | us.gowns4prom.com | us.gowns4prom.com/halter-long-chiffon-allure-1364-bridesmaid-dresses-p-258.html | 3/14/2019 | I4251 | 25 | 14 |
| 7239 | us.gowns4prom.com | us.gowns4prom.com/highlow-chiffon-allure-1365-bridesmaid-dresses-p-256.html | 9/12/2018 | I4249 | 25 | 15 |
| 7240 | us.gowns4prom.com | us.gowns4prom.com/highlow-chiffon-allure-1365-bridesmaid-dresses-p-256.html | 9/14/2018 | I4250 | 25 | 15 |
| 7241 | us.gowns4prom.com | us.gowns4prom.com/highlow-chiffon-allure-1365-bridesmaid-dresses-p-256.html | 3/14/2019 | I4251 | 25 | 15 |
| 7242 | us.gowns4prom.com | us.gowns4prom.com/highlow-sweetheart-neckline-chiffon-allure-1361-bridesmaid-dresses-p-257.html | 9/12/2018 | I4249 | 25 | 15 |
| 7243 | us.gowns4prom.com | us.gowns4prom.com/highlow-sweetheart-neckline-chiffon-allure-1361-bridesmaid-dresses-p-257.html | 9/14/2018 | I4250 | 25 | 15 |
| 7244 | us.gowns4prom.com | us.gowns4prom.com/highlow-sweetheart-neckline-chiffon-allure-1361-bridesmaid-dresses-p-257.html | 3/14/2019 | I4251 | 25 | 15 |
| 7245 | us.gowns4prom.com | us.gowns4prom.com/mermaid-vneck-allure-1360-bridesmaid-dresses-p-244.html | 9/12/2018 | I4249 | 25 | 16 |
| 7246 | us.gowns4prom.com | us.gowns4prom.com/mermaid-vneck-allure-1360-bridesmaid-dresses-p-244.html | 9/14/2018 | I4250 | 25 | 16 |
| 7247 | us.gowns4prom.com | us.gowns4prom.com/mermaid-vneck-allure-1360-bridesmaid-dresses-p-244.html | 3/14/2019 | I4251 | 25 | 16 |
| 7248 | us.gowns4prom.com | us.gowns4prom.com/one-shoulder-floor-length-allure-1378-bridesmaid-dresses-p-4526.html | 9/12/2018 | I4249 | 25 | 16 |
| 7249 | us.gowns4prom.com | us.gowns4prom.com/one-shoulder-floor-length-allure-1378-bridesmaid-dresses-p-4526.html | 9/14/2018 | I4250 | 25 | 16 |
| 7250 | us.gowns4prom.com | us.gowns4prom.com/one-shoulder-floor-length-allure-1378-bridesmaid-dresses-p-4526.html | 3/14/2019 | I4251 | 25 | 16 |
| 7251 | us.gowns4prom.com | us.gowns4prom.com/one-shoulder-knee-length-allure-1377-bridesmaid-dresses-p-273.html | 9/12/2018 | I4249 | 25 | 17 |
| 7252 | us.gowns4prom.com | us.gowns4prom.com/one-shoulder-knee-length-allure-1377-bridesmaid-dresses-p-273.html | 9/14/2018 | I4250 | 25 | 17 |
| 7253 | us.gowns4prom.com | us.gowns4prom.com/one-shoulder-knee-length-allure-1377-bridesmaid-dresses-p-273.html | 3/14/2019 | I4251 | 25 | 17 |
| 7254 | us.gowns4prom.com | us.gowns4prom.com/oneshoulder-orange-chifon-plus-size-prom-dress-formal-evening-dress-night-moves-6778-p-3076.html | 9/12/2018 | I4249 | 25 | 17 |
| 7255 | us.gowns4prom.com | us.gowns4prom.com/oneshoulder-orange-chifon-plus-size-prom-dress-formal-evening-dress-night-moves-6778-p-3076.html | 9/14/2018 | I4250 | 25 | 17 |
| 7256 | us.gowns4prom.com | us.gowns4prom.com/oneshoulder-orange-chifon-plus-size-prom-dress-formal-evening-dress-night-moves-6778-p-3076.html | 3/14/2019 | I4251 | 25 | 17 |
| 7257 | us.gowns4prom.com | us.gowns4prom.com/pink-oneshoulder-chiffon-mermaid-long-prom-dress-evening-dress-formal-dress-night-moves-6697-p-1513.html | 9/12/2018 | I4249 | 25 | 18 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7258 | us.gowns4prom.com | us.gowns4prom.com/pink-oneshoulder-chiffon-mermaid-long-prom-dress-evening-dress-formal-dress-night-moves-6697-p-1513.html | 9/14/2018 | I4250 | 25 | 18 |
| 7259 | us.gowns4prom.com | us.gowns4prom.com/pink-oneshoulder-chiffon-mermaid-long-prom-dress-evening-dress-formal-dress-night-moves-6697-p-1513.html | 3/14/2019 | I4251 | 25 | 18 |
| 7260 | us.gowns4prom.com | us.gowns4prom.com/sheath-halter-floor-length-allure-1368-bridesmaid-dresses-p-263.html | 9/12/2018 | I4249 | 25 | 18 |
| 7261 | us.gowns4prom.com | us.gowns4prom.com/sheath-halter-floor-length-allure-1368-bridesmaid-dresses-p-263.html | 9/14/2018 | I4250 | 25 | 18 |
| 7262 | us.gowns4prom.com | us.gowns4prom.com/sheath-halter-floor-length-allure-1368-bridesmaid-dresses-p-263.html | 3/14/2019 | I4251 | 25 | 18 |
| 7263 | us.gowns4prom.com | us.gowns4prom.com/sheath-sweetheart-neckline-lace-short-allure-1357-bridesmaid-dresses-p-239.html | 9/12/2018 | I4249 | 25 | 19 |
| 7264 | us.gowns4prom.com | us.gowns4prom.com/sheath-sweetheart-neckline-lace-short-allure-1357-bridesmaid-dresses-p-239.html | 9/14/2018 | I4250 | 25 | 19 |
| 7265 | us.gowns4prom.com | us.gowns4prom.com/sheath-sweetheart-neckline-lace-short-allure-1357-bridesmaid-dresses-p-239.html | 3/14/2019 | I4251 | 25 | 19 |
| 7266 | us.gowns4prom.com | us.gowns4prom.com/spaghetti-straps-chiffon-asymmetrical-allure-1372-bridesmaid-dresses-p-262.html | 9/12/2018 | I4249 | 25 | 19 |
| 7267 | us.gowns4prom.com | us.gowns4prom.com/spaghetti-straps-chiffon-asymmetrical-allure-1372-bridesmaid-dresses-p-262.html | 9/14/2018 | I4250 | 25 | 19 |
| 7268 | us.gowns4prom.com | us.gowns4prom.com/spaghetti-straps-chiffon-asymmetrical-allure-1372-bridesmaid-dresses-p-262.html | 3/14/2019 | I4251 | 25 | 19 |
| 7269 | us.gowns4prom.com | us.gowns4prom.com/strapless-ruffles-allure-1366-bridesmaid-dresses-p-259.html | 9/12/2018 | I4249 | 25 | 20 |
| 7270 | us.gowns4prom.com | us.gowns4prom.com/strapless-ruffles-allure-1366-bridesmaid-dresses-p-259.html | 9/14/2018 | I4250 | 25 | 20 |
| 7271 | us.gowns4prom.com | us.gowns4prom.com/strapless-ruffles-allure-1366-bridesmaid-dresses-p-259.html | 3/14/2019 | I4251 | 25 | 20 |
| 7272 | us.gowns4prom.com | us.gowns4prom.com/sweetheart-neckline-cascading-ruffles-skirt-allure-1375-bridesmaid-dresses-p-271.html | 9/12/2018 | I4249 | 25 | 20 |
| 7273 | us.gowns4prom.com | us.gowns4prom.com/sweetheart-neckline-cascading-ruffles-skirt-allure-1375-bridesmaid-dresses-p-271.html | 9/14/2018 | I4250 | 25 | 20 |
| 7274 | us.gowns4prom.com | us.gowns4prom.com/sweetheart-neckline-cascading-ruffles-skirt-allure-1375-bridesmaid-dresses-p-271.html | 3/14/2019 | I4251 | 25 | 20 |
| 7275 | us.gowns4prom.com | us.gowns4prom.com/sweetheart-neckline-tulle-lace-up-mermaid-wedding-dresses-p-3112.html | 9/12/2018 | I4249 | 25 | 21 |
| 7276 | us.gowns4prom.com | us.gowns4prom.com/sweetheart-neckline-tulle-lace-up-mermaid-wedding-dresses-p-3112.html | 9/14/2018 | I4250 | 25 | 21 |
| 7277 | us.gowns4prom.com | us.gowns4prom.com/sweetheart-neckline-tulle-lace-up-mermaid-wedding-dresses-p-3112.html | 3/14/2019 | I4251 | 25 | 21 |
| 7278 | us.starrydress.com | us.starrydress.com/cheap-Affordable-Sweetheart-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7038-p-412239.html | 1/16/2019 | I4360 | 25 | 23 |
| 7279 | us.starrydress.com | us.starrydress.com/cheap-Affordable-Sweetheart-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7038-p-412239.html | 3/14/2019 | I4361 | 25 | 23 |
| 7280 | us.starrydress.com | us.starrydress.com/cheap-Affordable-Sweetheart-White-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7044-p-412240.html | 1/16/2019 | I4360 | 25 | 23 |
| 7281 | us.starrydress.com | us.starrydress.com/cheap-Affordable-Sweetheart-White-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7044-p-412240.html | 3/14/2019 | I4361 | 25 | 23 |
| 7282 | us.starrydress.com | us.starrydress.com/cheap-Aline-Vneck-Knee-Length-Sleeveless-Sash-Vback-Organza-Wedding-Dresses-For-Bridesreception-Dresses-p-411857.html | 1/16/2019 | I4360 | 25 | 24 |
| 7283 | us.starrydress.com | us.starrydress.com/cheap-Aline-Vneck-Knee-Length-Sleeveless-Sash-Vback-Organza-Wedding-Dresses-For-Bridesreception-Dresses-p-411857.html | 3/14/2019 | I4361 | 25 | 24 |
| 7284 | us.starrydress.com | us.starrydress.com/cheap-Appliques-White-Buttons-Straps-Vback-Sleeveless-Ball-Gown-Tea-Length-Organza-Wedding-Dresses-For-Bridesreception-Dresses-p-415050.html | 1/14/2019 | I3126 | 25 | 30 |
| 7285 | us.starrydress.com | us.starrydress.com/cheap-Appliques-White-Buttons-Straps-Vback-Sleeveless-Ball-Gown-Tea-Length-Organza-Wedding-Dresses-For-Bridesreception-Dresses-p-415050.html | 3/12/2019 | I3127 | 25 | 30 |
| 7286 | us.starrydress.com | us.starrydress.com/cheap-Attractive-Scoop-Neckline-Black-Organza-Beaded-Sequined-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7011-p-412219.html | 1/16/2019 | I4360 | 25 | 24 |
| 7287 | us.starrydress.com | us.starrydress.com/cheap-Attractive-Scoop-Neckline-Black-Organza-Beaded-Sequined-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7011-p-412219.html | 3/14/2019 | I4361 | 25 | 24 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7288 | us.starrydress.com | us.starrydress.com/cheap-Beautiful-Sweetheart-Organza-Beaded-Sequined-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7046-p-412241.html | 1/16/2019 | I4360 | 25 | 25 |
| 7289 | us.starrydress.com | us.starrydress.com/cheap-Beautiful-Sweetheart-Organza-Beaded-Sequined-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7046-p-412241.html | 3/14/2019 | I4361 | 25 | 25 |
| 7290 | us.starrydress.com | us.starrydress.com/cheap-Beautiful-Sweetheart-Royalblue-Organza-Beaded-Sequined-Floor-Length-Aline-Zipper-Up-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7052-p-412242.html | 1/16/2019 | I4360 | 25 | 25 |
| 7291 | us.starrydress.com | us.starrydress.com/cheap-Beautiful-Sweetheart-Royalblue-Organza-Beaded-Sequined-Floor-Length-Aline-Zipper-Up-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7052-p-412242.html | 3/14/2019 | I4361 | 25 | 25 |
| 7292 | us.starrydress.com | us.starrydress.com/cheap-Beautiful-Sweetheart-Yellow-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7013-p-412220.html | 1/16/2019 | I4360 | 25 | 26 |
| 7293 | us.starrydress.com | us.starrydress.com/cheap-Beautiful-Sweetheart-Yellow-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7013-p-412220.html | 3/14/2019 | I4361 | 25 | 26 |
| 7294 | us.starrydress.com | us.starrydress.com/cheap-Beautiful-Vneck-White-Chiffon-Beaded-Sequined-Sweep-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dressses-7029-p-412223.html | 1/16/2019 | I4360 | 25 | 26 |
| 7295 | us.starrydress.com | us.starrydress.com/cheap-Beautiful-Vneck-White-Chiffon-Beaded-Sequined-Sweep-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dressses-7029-p-412223.html | 3/14/2019 | I4361 | 25 | 26 |
| 7296 | us.starrydress.com | us.starrydress.com/cheap-Charming-Sweetheart-Black-Organza-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7036-p-412238.html | 1/16/2019 | I4360 | 25 | 27 |
| 7297 | us.starrydress.com | us.starrydress.com/cheap-Charming-Sweetheart-Black-Organza-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7036-p-412238.html | 3/14/2019 | I4361 | 25 | 27 |
| 7298 | us.starrydress.com | us.starrydress.com/cheap-Charming-Sweetheart-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7031-p-412224.html | 1/16/2019 | I4360 | 25 | 27 |
| 7299 | us.starrydress.com | us.starrydress.com/cheap-Charming-Sweetheart-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7031-p-412224.html | 3/14/2019 | I4361 | 25 | 27 |
| 7300 | us.starrydress.com | us.starrydress.com/cheap-Elegant-Sweetheart-Black-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7019-p-412221.html | 1/16/2019 | I4360 | 25 | 28 |
| 7301 | us.starrydress.com | us.starrydress.com/cheap-Elegant-Sweetheart-Black-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7019-p-412221.html | 3/14/2019 | I4361 | 25 | 28 |
| 7302 | us.starrydress.com | us.starrydress.com/cheap-Elegant-Sweetheart-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7023-p-412222.html | 1/16/2019 | I4360 | 25 | 28 |
| 7303 | us.starrydress.com | us.starrydress.com/cheap-Elegant-Sweetheart-Chiffon-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7023-p-412222.html | 3/14/2019 | I4361 | 25 | 28 |
| 7304 | us.starrydress.com | us.starrydress.com/cheap-Sexy-Halter-Elastic-Satin-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7066-p-412245.html | 1/16/2019 | I4360 | 25 | 29 |
| 7305 | us.starrydress.com | us.starrydress.com/cheap-Sexy-Halter-Elastic-Satin-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7066-p-412245.html | 3/14/2019 | I4361 | 25 | 29 |
| 7306 | us.starrydress.com | us.starrydress.com/cheap-Sweetheart-Black-Organza-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7033-p-412225.html | 1/16/2019 | I4360 | 25 | 29 |
| 7307 | us.starrydress.com | us.starrydress.com/cheap-Sweetheart-Black-Organza-Beaded-Floor-Length-Zipper-Up-Aline-Ntgowns-Prom-Dresses-Evening-Dresses-Formal-Dresses-7033-p-412225.html | 3/14/2019 | I4361 | 25 | 29 |
| 7308 | us.starrydress.com | us.starrydress.com/cheap-Tea-Length-Flower-Jacket-Lace-Chiffon-Aline-Sweetheart-Sleeveless-Wedding-Dresses-For-Bridesreception-Dresses-p-415056.html | 1/14/2019 | I3126 | 25 | 30 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7309 | us.starrydress.com | us.starrydress.com/cheap-Tea-Length-Flower-Jacket-Lace-Chiffon-Aline-Sweetheart-Sleeveless-Wedding-Dresses-For-Bridesreception-Dresses-p-415056.html | 3/12/2019 | I3127 | 25 | 30 |
| 7310 | us.versdresses.com | us.versdresses.com/aline-lace-bateau-neckline-bodice-chiffon-skirt-beach-destination-wedding-dresses-p-4945.html | 1/14/2019 | I3130 | 25 | 32 |
| 7311 | us.versdresses.com | us.versdresses.com/aline-lace-bateau-neckline-bodice-chiffon-skirt-beach-destination-wedding-dresses-p-4945.html | 3/12/2019 | I3131 | 25 | 32 |
| 7312 | us.versdresses.com | us.versdresses.com/mermaid-scoop-neckline-lace-overlay-chapel-train-beach-destination-wedding-dresses-p-4944.html | 1/14/2019 | I3130 | 25 | 32 |
| 7313 | us.versdresses.com | us.versdresses.com/mermaid-scoop-neckline-lace-overlay-chapel-train-beach-destination-wedding-dresses-p-4944.html | 3/12/2019 | I3131 | 25 | 32 |
| 7314 | us.versdresses.com | us.versdresses.com/mermaid-strapless-beadwork-chiffon-sweep-train-beach-destination-wedding-dresses-p-4938.html | 1/14/2019 | I3130 | 25 | 33 |
| 7315 | us.versdresses.com | us.versdresses.com/mermaid-strapless-beadwork-chiffon-sweep-train-beach-destination-wedding-dresses-p-4938.html | 3/12/2019 | I3131 | 25 | 33 |
| 7316 | us.versdresses.com | us.versdresses.com/sexy-mermaid-vneck-ruched-chiffon-chapel-train-beach-destination-wedding-dresses-p-4937.html | 1/14/2019 | I3130 | 25 | 33 |
| 7317 | us.versdresses.com | us.versdresses.com/sexy-mermaid-vneck-ruched-chiffon-chapel-train-beach-destination-wedding-dresses-p-4937.html | 3/12/2019 | I3131 | 25 | 33 |
| 7318 | veradress.co.uk | veradress.co.uk/a-line-halter-beaded-pleated-zipper-back-chiffon-sweep-train-wedding-dresses-10104760stwi.html | 1/14/2019 | I3138 | 25 | 35 |
| 7319 | veradress.co.uk | veradress.co.uk/a-line-halter-beaded-pleated-zipper-back-chiffon-sweep-train-wedding-dresses-10104760stwi.html | 3/12/2019 | I3139 | 25 | 35 |
| 7320 | veradress.co.uk | veradress.co.uk/a-line-halter-sleeveless-beading-criss-cross-back-sweep-train-wedding-dresses-10101902l.html | 1/14/2019 | I3138 | 25 | 35 |
| 7321 | veradress.co.uk | veradress.co.uk/a-line-halter-sleeveless-beading-criss-cross-back-sweep-train-wedding-dresses-10101902l.html | 3/12/2019 | I3139 | 25 | 35 |
| 7322 | veradress.co.uk | veradress.co.uk/a-line-lace-v-neck-cap-sleeve-button-back-organza-cathedral-train-bridal-dresses-10102208453scs.html | 1/14/2019 | I3138 | 25 | 36 |
| 7323 | veradress.co.uk | veradress.co.uk/a-line-lace-v-neck-cap-sleeve-button-back-organza-cathedral-train-bridal-dresses-10102208453scs.html | 3/12/2019 | I3139 | 25 | 36 |
| 7324 | veradress.co.uk | veradress.co.uk/a-line-princess-scoop-neck-court-train-tulle-wedding-dress-with-appliqued-beaded-10106517scwk.html | 1/14/2019 | I3138 | 25 | 36 |
| 7325 | veradress.co.uk | veradress.co.uk/a-line-princess-scoop-neck-court-train-tulle-wedding-dress-with-appliqued-beaded-10106517scwk.html | 3/12/2019 | I3139 | 25 | 36 |
| 7326 | veradress.co.uk | veradress.co.uk/a-line-princess-short-sleeve-bateau-sweep-train-tulle-wedding-dress-with-beaded-10107896scwm.html | 1/14/2019 | I3138 | 25 | 37 |
| 7327 | veradress.co.uk | veradress.co.uk/a-line-princess-short-sleeve-bateau-sweep-train-tulle-wedding-dress-with-beaded-10107896scwm.html | 3/12/2019 | I3139 | 25 | 37 |
| 7328 | veradress.co.uk | veradress.co.uk/a-line-princess-short-sleeve-off-the-shoulder-court-train-tulle-wedding-dress-with-beaded-appliqued-10107548scwe.html | 1/14/2019 | I3138 | 25 | 37 |
| 7329 | veradress.co.uk | veradress.co.uk/a-line-princess-short-sleeve-off-the-shoulder-court-train-tulle-wedding-dress-with-beaded-appliqued-10107548scwe.html | 3/12/2019 | I3139 | 25 | 37 |
| 7330 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-chapel-train-chiffon-wedding-dress-with-appliqued-10108089stwm.html | 1/14/2019 | I3138 | 25 | 38 |
| 7331 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-chapel-train-chiffon-wedding-dress-with-appliqued-10108089stwm.html | 3/12/2019 | I3139 | 25 | 38 |
| 7332 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-court-train-elastic-satin-wedding-dress-10107467scwi.html | 1/14/2019 | I3138 | 25 | 38 |
| 7333 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-court-train-elastic-satin-wedding-dress-10107467scwi.html | 3/12/2019 | I3139 | 25 | 38 |
| 7334 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-court-train-tulle-wedding-dress-with-bowknot-10107666stwg.html | 1/14/2019 | I3138 | 25 | 39 |
| 7335 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-court-train-tulle-wedding-dress-with-bowknot-10107666stwg.html | 3/12/2019 | I3139 | 25 | 39 |
| 7336 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-knee-length-elastic-satin-wedding-dress-with-pleated-10107804stwn.html | 1/14/2019 | I3138 | 25 | 39 |
| 7337 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-knee-length-elastic-satin-wedding-dress-with-pleated-10107804stwn.html | 3/12/2019 | I3139 | 25 | 39 |
| 7338 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-sweep-train-chiffon-wedding-dress-with-appliqued-10107956stwm.html | 1/14/2019 | I3138 | 25 | 40 |
| 7339 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-sweep-train-chiffon-wedding-dress-with-appliqued-10107956stwm.html | 3/12/2019 | I3139 | 25 | 40 |
| 7340 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-sweep-train-chiffon-wedding-dress-with-appliqued-10108094stwj.html | 1/14/2019 | I3138 | 25 | 40 |
| 7341 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-sweep-train-chiffon-wedding-dress-with-appliqued-10108094stwj.html | 3/12/2019 | I3139 | 25 | 40 |
| 7342 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-sweep-train-chiffon-wedding-dress-with-ruffles-10108132stwg.html | 1/14/2019 | I3138 | 25 | 41 |
| 7343 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-bateau-sweep-train-chiffon-wedding-dress-with-ruffles-10108132stwg.html | 3/12/2019 | I3139 | 25 | 41 |
| 7344 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-scoop-neck-sweep-train-chiffon-wedding-dress-with-lace-10108087stwt.html | 1/14/2019 | I3138 | 25 | 41 |
| 7345 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-scoop-neck-sweep-train-chiffon-wedding-dress-with-lace-10108087stwt.html | 3/12/2019 | I3139 | 25 | 41 |
| 7346 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-court-train-chiffon-wedding-dress-with-crystal-detailing-10107648stwl.html | 1/14/2019 | I3138 | 25 | 42 |
| 7347 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-court-train-chiffon-wedding-dress-with-crystal-detailing-10107648stwl.html | 3/12/2019 | I3139 | 25 | 42 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7348 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-chiffon-wedding-dress-with-appliqued-10108427stwy.html | 1/14/2019 | I3138 | 25 | 42 |
| 7349 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-chiffon-wedding-dress-with-appliqued-10108427stwy.html | 3/12/2019 | I3139 | 25 | 42 |
| 7350 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-chiffon-wedding-dress-with-pleated-10107690stwv.html | 1/14/2019 | I3138 | 25 | 43 |
| 7351 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-chiffon-wedding-dress-with-pleated-10107690stwv.html | 3/12/2019 | I3139 | 25 | 43 |
| 7352 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-chiffon-wedding-dress-with-ruffles-10108303stwh.html | 1/14/2019 | I3138 | 25 | 43 |
| 7353 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-chiffon-wedding-dress-with-ruffles-10108303stwh.html | 3/12/2019 | I3139 | 25 | 43 |
| 7354 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-lace-wedding-dress-with-lace-10107800stwp.html | 1/14/2019 | I3138 | 25 | 44 |
| 7355 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-lace-wedding-dress-with-lace-10107800stwp.html | 3/12/2019 | I3139 | 25 | 44 |
| 7356 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-tulle-wedding-dress-with-beaded-10107448scwc.html | 1/14/2019 | I3138 | 25 | 44 |
| 7357 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-sweetheart-sweep-train-tulle-wedding-dress-with-beaded-10107448scwc.html | 3/12/2019 | I3139 | 25 | 44 |
| 7358 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-court-train-chiffon-wedding-dress-with-appliqued-10108212stwp.html | 1/14/2019 | I3138 | 25 | 45 |
| 7359 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-court-train-chiffon-wedding-dress-with-appliqued-10108212stwp.html | 3/12/2019 | I3139 | 25 | 45 |
| 7360 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-appliqued-10107865scwb.html | 1/14/2019 | I3138 | 25 | 45 |
| 7361 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-appliqued-10107865scwb.html | 3/12/2019 | I3139 | 25 | 45 |
| 7362 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-appliqued-10108170stwr.html | 1/14/2019 | I3138 | 25 | 46 |
| 7363 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-appliqued-10108170stwr.html | 3/12/2019 | I3139 | 25 | 46 |
| 7364 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-lace-10107754stwg.html | 1/14/2019 | I3138 | 25 | 46 |
| 7365 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-lace-10107754stwg.html | 3/12/2019 | I3139 | 25 | 46 |
| 7366 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-lace-10107851stwf.html | 1/14/2019 | I3138 | 25 | 47 |
| 7367 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-lace-10107851stwf.html | 3/12/2019 | I3139 | 25 | 47 |
| 7368 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-pleated-10107559stwe.html | 1/14/2019 | I3138 | 25 | 47 |
| 7369 | veradress.co.uk | veradress.co.uk/a-line-princess-sleeveless-v-neck-sweep-train-chiffon-wedding-dress-with-pleated-10107559stwe.html | 3/12/2019 | I3139 | 25 | 47 |
| 7370 | veradress.co.uk | veradress.co.uk/a-line-princess-sweetheart-tea-length-tulle-wedding-dress-with-appliqued-10106504scwo.html | 1/14/2019 | I3138 | 25 | 48 |
| 7371 | veradress.co.uk | veradress.co.uk/a-line-princess-sweetheart-tea-length-tulle-wedding-dress-with-appliqued-10106504scwo.html | 3/12/2019 | I3139 | 25 | 48 |
| 7372 | veradress.co.uk | veradress.co.uk/a-line-strapless-appliqued-with-detachable-shoulder-strap-organza-chapel-train-bridal-dresses-10102197234scd.html | 1/14/2019 | I3138 | 25 | 48 |
| 7373 | veradress.co.uk | veradress.co.uk/a-line-strapless-appliqued-with-detachable-shoulder-strap-organza-chapel-train-bridal-dresses-10102197234scd.html | 3/12/2019 | I3139 | 25 | 48 |
| 7374 | veradress.co.uk | veradress.co.uk/a-line-strapless-detachable-halter-beading-button-back-chapel-train-wedding-dresses-10101781s.html | 1/14/2019 | I3138 | 25 | 49 |
| 7375 | veradress.co.uk | veradress.co.uk/a-line-strapless-detachable-halter-beading-button-back-chapel-train-wedding-dresses-10101781s.html | 3/12/2019 | I3139 | 25 | 49 |
| 7376 | veradress.co.uk | veradress.co.uk/a-line-strapless-sleeveless-appliques-lace-up-back-chapel-train-wedding-dresses-10102459l.html | 1/14/2019 | I3138 | 25 | 49 |
| 7377 | veradress.co.uk | veradress.co.uk/a-line-strapless-sleeveless-appliques-lace-up-back-chapel-train-wedding-dresses-10102459l.html | 3/12/2019 | I3139 | 25 | 49 |
| 7378 | veradress.co.uk | veradress.co.uk/a-line-strapless-sleeveless-beaded-flowers-button-back-chapel-train-wedding-dresses-10102171s.html | 1/14/2019 | I3138 | 25 | 50 |
| 7379 | veradress.co.uk | veradress.co.uk/a-line-strapless-sleeveless-beaded-flowers-button-back-chapel-train-wedding-dresses-10102171s.html | 3/12/2019 | I3139 | 25 | 50 |
| 7380 | veradress.co.uk | veradress.co.uk/a-line-strapless-sleeveless-beading-button-back-chapel-train-wedding-dresses-10102052y.html | 1/14/2019 | I3138 | 25 | 50 |
| 7381 | veradress.co.uk | veradress.co.uk/a-line-strapless-sleeveless-beading-button-back-chapel-train-wedding-dresses-10102052y.html | 3/12/2019 | I3139 | 25 | 50 |
| 7382 | veradress.co.uk | veradress.co.uk/a-line-strapless-sleeveless-bowknot-button-back-chapel-train-wedding-dresses-10102050u.html | 1/14/2019 | I3138 | 25 | 51 |
| 7383 | veradress.co.uk | veradress.co.uk/a-line-strapless-sleeveless-bowknot-button-back-chapel-train-wedding-dresses-10102050u.html | 3/12/2019 | I3139 | 25 | 51 |
| 7384 | veradress.co.uk | veradress.co.uk/a-line-strapless-sleeveless-flowers-waistband-button-back-chapel-train-tiered-wedding-dresses-10101778x.html | 1/14/2019 | I3138 | 25 | 51 |
| 7385 | veradress.co.uk | veradress.co.uk/a-line-strapless-sleeveless-flowers-waistband-button-back-chapel-train-tiered-wedding-dresses-10101778x.html | 3/12/2019 | I3139 | 25 | 51 |
| 7386 | veradress.co.uk | veradress.co.uk/a-line-strapless-sweetheart-appliqued-lace-up-back-organza-chapel-train-bridal-dresses-10102189122sck.html | 1/14/2019 | I3138 | 25 | 52 |
| 7387 | veradress.co.uk | veradress.co.uk/a-line-strapless-sweetheart-appliqued-lace-up-back-organza-chapel-train-bridal-dresses-10102189122sck.html | 3/12/2019 | I3139 | 25 | 52 |

4_Domain DMCA Summary

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7388 | veradress.co.uk | veradress.co.uk/a-line-strapless-sweetheart-appliqued-with-a-wrap-satin-plus-size-sweep-train-bridal-dresses-10102232183scd.html | 1/14/2019 | I3138 | 25 | 52 |
| 7389 | veradress.co.uk | veradress.co.uk/a-line-strapless-sweetheart-appliqued-with-a-wrap-satin-plus-size-sweep-train-bridal-dresses-10102232183scd.html | 3/12/2019 | I3139 | 25 | 52 |
| 7390 | veradress.co.uk | veradress.co.uk/a-line-strapless-sweetheart-beaded-flowers-button-back-chapel-train-wedding-dresses-10101960e.html | 1/14/2019 | I3138 | 25 | 53 |
| 7391 | veradress.co.uk | veradress.co.uk/a-line-strapless-sweetheart-beaded-flowers-button-back-chapel-train-wedding-dresses-10101960e.html | 3/12/2019 | I3139 | 25 | 53 |
| 7392 | veradress.co.uk | veradress.co.uk/a-line-strapless-sweetheart-ruffles-button-back-chapel-train-wedding-dresses-10102384e.html | 1/14/2019 | I3138 | 25 | 53 |
| 7393 | veradress.co.uk | veradress.co.uk/a-line-strapless-sweetheart-ruffles-button-back-chapel-train-wedding-dresses-10102384e.html | 3/12/2019 | I3139 | 25 | 53 |
| 7394 | veradress.co.uk | veradress.co.uk/absorbing-a-line-bateau-neck-beading-on-waist-elastic-satin-cathedral-train-bridal-dresses-10102217434scs.html | 1/14/2019 | I3138 | 25 | 54 |
| 7395 | veradress.co.uk | veradress.co.uk/absorbing-a-line-bateau-neck-beading-on-waist-elastic-satin-cathedral-train-bridal-dresses-10102217434scs.html | 3/12/2019 | I3139 | 25 | 54 |
| 7396 | veradress.co.uk | veradress.co.uk/affordable-a-line-strapless-sweetheart-waistband-backless-chapel-train-wedding-dresses-10102216a.html | 1/14/2019 | I3138 | 25 | 54 |
| 7397 | veradress.co.uk | veradress.co.uk/affordable-a-line-strapless-sweetheart-waistband-backless-chapel-train-wedding-dresses-10102216a.html | 3/12/2019 | I3139 | 25 | 54 |
| 7398 | veradress.co.uk | veradress.co.uk/alluring-a-line-strapless-sweetheart-with-appliques-organza-chapel-train-bridal-dresses-10102180688sch.html | 1/14/2019 | I3138 | 25 | 55 |
| 7399 | veradress.co.uk | veradress.co.uk/alluring-a-line-strapless-sweetheart-with-appliques-organza-chapel-train-bridal-dresses-10102180688sch.html | 3/12/2019 | I3139 | 25 | 55 |
| 7400 | veradress.co.uk | veradress.co.uk/alluring-a-line-sweetheart-lace-button-back-tulle-chapel-train-bridal-dresses-10102205248scl.html | 1/14/2019 | I3138 | 25 | 55 |
| 7401 | veradress.co.uk | veradress.co.uk/alluring-a-line-sweetheart-lace-button-back-tulle-chapel-train-bridal-dresses-10102205248scl.html | 3/12/2019 | I3139 | 25 | 55 |
| 7402 | veradress.co.uk | veradress.co.uk/amazing-sheath-column-cap-sleeve-bateau-button-back-lace-chapel-train-wedding-dresses-10104044lrwp.html | 1/14/2019 | I3138 | 25 | 56 |
| 7403 | veradress.co.uk | veradress.co.uk/amazing-sheath-column-cap-sleeve-bateau-button-back-lace-chapel-train-wedding-dresses-10104044lrwp.html | 3/12/2019 | I3139 | 25 | 56 |
| 7404 | veradress.co.uk | veradress.co.uk/appealing-a-line-strapless-sweetheart-beading-tulle-chapel-train-bridal-dresses-10102219965scv.html | 1/14/2019 | I3138 | 25 | 56 |
| 7405 | veradress.co.uk | veradress.co.uk/appealing-a-line-strapless-sweetheart-beading-tulle-chapel-train-bridal-dresses-10102219965scv.html | 3/12/2019 | I3139 | 25 | 56 |
| 7406 | veradress.co.uk | veradress.co.uk/appealing-a-line-v-neck-appliques-button-back-tulle-chapel-train-bridal-dresses-10102213522scg.html | 1/14/2019 | I3138 | 25 | 57 |
| 7407 | veradress.co.uk | veradress.co.uk/appealing-a-line-v-neck-appliques-button-back-tulle-chapel-train-bridal-dresses-10102213522scg.html | 3/12/2019 | I3139 | 25 | 57 |
| 7408 | veradress.co.uk | veradress.co.uk/appealing-ball-gown-strapless-sweetheart-with-embroidery-tulle-cathedral-train-bridal-dresses-10102178058scq.html | 1/14/2019 | I3138 | 25 | 57 |
| 7409 | veradress.co.uk | veradress.co.uk/appealing-ball-gown-strapless-sweetheart-with-embroidery-tulle-cathedral-train-bridal-dresses-10102178058scq.html | 3/12/2019 | I3139 | 25 | 57 |
| 7410 | veradress.co.uk | veradress.co.uk/appealing-sheath-column-bateau-neck-with-appliques-button-back-tulle-chapel-train-bridal-dresses-10102198265scz.html | 1/14/2019 | I3138 | 25 | 58 |
| 7411 | veradress.co.uk | veradress.co.uk/appealing-sheath-column-bateau-neck-with-appliques-button-back-tulle-chapel-train-bridal-dresses-10102198265scz.html | 3/12/2019 | I3139 | 25 | 58 |
| 7412 | veradress.co.uk | veradress.co.uk/ball-gown-scalloped-sleeveless-beading-button-back-chapel-train-bridal-gowns-10101674j.html | 1/14/2019 | I3138 | 25 | 58 |
| 7413 | veradress.co.uk | veradress.co.uk/ball-gown-scalloped-sleeveless-beading-button-back-chapel-train-bridal-gowns-10101674j.html | 3/12/2019 | I3139 | 25 | 58 |
| 7414 | veradress.co.uk | veradress.co.uk/ball-gown-sleeveless-sweetheart-tea-length-chiffon-wedding-dress-with-appliqued-10108343stwx.html | 1/14/2019 | I3138 | 25 | 59 |
| 7415 | veradress.co.uk | veradress.co.uk/ball-gown-sleeveless-sweetheart-tea-length-chiffon-wedding-dress-with-appliqued-10108343stwx.html | 3/12/2019 | I3139 | 25 | 59 |
| 7416 | veradress.co.uk | veradress.co.uk/beautiful-a-line-square-beading-button-back-satin-chapel-train-bridal-dresses-10102216603scg.html | 1/14/2019 | I3138 | 25 | 59 |
| 7417 | veradress.co.uk | veradress.co.uk/beautiful-a-line-square-beading-button-back-satin-chapel-train-bridal-dresses-10102216603scg.html | 3/12/2019 | I3139 | 25 | 59 |
| 7418 | veradress.co.uk | veradress.co.uk/captivating-a-line-bateau-neck-with-appliques-button-back-satin-bridal-dresses-10102196037scu.html | 1/14/2019 | I3138 | 25 | 60 |
| 7419 | veradress.co.uk | veradress.co.uk/captivating-a-line-bateau-neck-with-appliques-button-back-satin-bridal-dresses-10102196037scu.html | 3/12/2019 | I3139 | 25 | 60 |
| 7420 | veradress.co.uk | veradress.co.uk/captivating-a-line-strapless-sweetheart-beaded-appliques-button-back-satin-bridal-dresses-10102227015sch.html | 1/14/2019 | I3138 | 25 | 60 |
| 7421 | veradress.co.uk | veradress.co.uk/captivating-a-line-strapless-sweetheart-beaded-appliques-button-back-satin-bridal-dresses-10102227015sch.html | 3/12/2019 | I3139 | 25 | 60 |
| 7422 | veradress.co.uk | veradress.co.uk/captivating-a-line-v-neck-cap-sleeve-pleats-organza-cathedral-train-bridal-dresses-10102212979scn.html | 1/14/2019 | I3138 | 25 | 61 |
| 7423 | veradress.co.uk | veradress.co.uk/captivating-a-line-v-neck-cap-sleeve-pleats-organza-cathedral-train-bridal-dresses-10102212979scn.html | 3/12/2019 | I3139 | 25 | 61 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7424 | veradress.co.uk | veradress.co.uk/captivating-ball-gown-strapless-sweetheart-appliqued-organza-chapel-train-bridal-dresses-10102203991scc.html | 1/14/2019 | I3138 | 25 | 61 |
| 7425 | veradress.co.uk | veradress.co.uk/captivating-ball-gown-strapless-sweetheart-appliqued-organza-chapel-train-bridal-dresses-10102203991scc.html | 3/12/2019 | I3139 | 25 | 61 |
| 7426 | veradress.co.uk | veradress.co.uk/charming-a-line-shoulder-strap-sweetheart-appliqued-tulle-chapel-train-bridal-dresses-10102202403scb.html | 1/14/2019 | I3138 | 25 | 62 |
| 7427 | veradress.co.uk | veradress.co.uk/charming-a-line-shoulder-strap-sweetheart-appliqued-tulle-chapel-train-bridal-dresses-10102202403scb.html | 3/12/2019 | I3139 | 25 | 62 |
| 7428 | veradress.co.uk | veradress.co.uk/charming-a-line-strapless-flower-waistband-bubble-skirt-tulle-chapel-train-bridal-dresses-10102185365scq.html | 1/14/2019 | I3138 | 25 | 62 |
| 7429 | veradress.co.uk | veradress.co.uk/charming-a-line-strapless-flower-waistband-bubble-skirt-tulle-chapel-train-bridal-dresses-10102185365scq.html | 3/12/2019 | I3139 | 25 | 62 |
| 7430 | veradress.co.uk | veradress.co.uk/charming-a-line-strapless-sweetheart-beading-with-a-wrap-tulle-chapel-train-bridal-dresses-10102175317scz.html | 1/14/2019 | I3138 | 25 | 63 |
| 7431 | veradress.co.uk | veradress.co.uk/charming-a-line-strapless-sweetheart-beading-with-a-wrap-tulle-chapel-train-bridal-dresses-10102175317scz.html | 3/12/2019 | I3139 | 25 | 63 |
| 7432 | veradress.co.uk | veradress.co.uk/charming-sheath-column-spaghetti-strap-sweetheart-beading-chapel-train-bridal-dresses-10102218492scd.html | 1/14/2019 | I3138 | 25 | 63 |
| 7433 | veradress.co.uk | veradress.co.uk/charming-sheath-column-spaghetti-strap-sweetheart-beading-chapel-train-bridal-dresses-10102218492scd.html | 3/12/2019 | I3139 | 25 | 63 |
| 7434 | veradress.co.uk | veradress.co.uk/comely-mermaid-strapless-sweetheart-with-appliques-organza-chapel-train-bridal-dresses-10102207811scy.html | 1/14/2019 | I3138 | 25 | 64 |
| 7435 | veradress.co.uk | veradress.co.uk/comely-mermaid-strapless-sweetheart-with-appliques-organza-chapel-train-bridal-dresses-10102207811scy.html | 3/12/2019 | I3139 | 25 | 64 |
| 7436 | veradress.co.uk | veradress.co.uk/comfy-a-line-strapless-sweetheart-pleats-flower-waistband-chiffon-chapel-train-bridal-dresses-10102184257scg.html | 1/14/2019 | I3138 | 25 | 64 |
| 7437 | veradress.co.uk | veradress.co.uk/comfy-a-line-strapless-sweetheart-pleats-flower-waistband-chiffon-chapel-train-bridal-dresses-10102184257scg.html | 3/12/2019 | I3139 | 25 | 64 |
| 7438 | veradress.co.uk | veradress.co.uk/couture-a-line-spaghetti-strap-beading-waistline-backless-chapel-train-wedding-dresses-10102046y.html | 1/14/2019 | I3138 | 25 | 65 |
| 7439 | veradress.co.uk | veradress.co.uk/couture-a-line-spaghetti-strap-beading-waistline-backless-chapel-train-wedding-dresses-10102046y.html | 3/12/2019 | I3139 | 25 | 65 |
| 7440 | veradress.co.uk | veradress.co.uk/dazzling-a-line-off-shoulder-beading-lace-up-back-tulle-cathedral-train-bridal-dresses-10102187359scz.html | 1/14/2019 | I3138 | 25 | 65 |
| 7441 | veradress.co.uk | veradress.co.uk/dazzling-a-line-off-shoulder-beading-lace-up-back-tulle-cathedral-train-bridal-dresses-10102187359scz.html | 3/12/2019 | I3139 | 25 | 65 |
| 7442 | veradress.co.uk | veradress.co.uk/delicate-sheath-column-strapless-sleeveless-appliques-zipper-back-detachable-train-wedding-dresses-10102087c.html | 1/14/2019 | I3138 | 25 | 66 |
| 7443 | veradress.co.uk | veradress.co.uk/delicate-sheath-column-strapless-sleeveless-appliques-zipper-back-detachable-train-wedding-dresses-10102087c.html | 3/12/2019 | I3139 | 25 | 66 |
| 7444 | veradress.co.uk | veradress.co.uk/easy-mermaid-strapless-sweetheart-pleats-elastic-satin-chapel-train-bridal-dresses-10102179985scb.html | 1/14/2019 | I3138 | 25 | 66 |
| 7445 | veradress.co.uk | veradress.co.uk/easy-mermaid-strapless-sweetheart-pleats-elastic-satin-chapel-train-bridal-dresses-10102179985scb.html | 3/12/2019 | I3139 | 25 | 66 |
| 7446 | veradress.co.uk | veradress.co.uk/elegant-a-line-high-neck-sleeveless-button-back-chapel-train-wedding-dresses-10102575i.html | 1/14/2019 | I3138 | 25 | 67 |
| 7447 | veradress.co.uk | veradress.co.uk/elegant-a-line-high-neck-sleeveless-button-back-chapel-train-wedding-dresses-10102575i.html | 3/12/2019 | I3139 | 25 | 67 |
| 7448 | veradress.co.uk | veradress.co.uk/enchanting-a-line-halter-sleeveless-beading-chapel-train-wedding-dresses-10102624e.html | 1/14/2019 | I3138 | 25 | 67 |
| 7449 | veradress.co.uk | veradress.co.uk/enchanting-a-line-halter-sleeveless-beading-chapel-train-wedding-dresses-10102624e.html | 3/12/2019 | I3139 | 25 | 67 |
| 7450 | veradress.co.uk | veradress.co.uk/engrossing-a-line-strapless-sweetheart-appliques-button-back-chiffon-chapel-train-bridal-dresses-10102211772scp.html | 1/14/2019 | I3138 | 25 | 68 |
| 7451 | veradress.co.uk | veradress.co.uk/engrossing-a-line-strapless-sweetheart-appliques-button-back-chiffon-chapel-train-bridal-dresses-10102211772scp.html | 3/12/2019 | I3139 | 25 | 68 |
| 7452 | veradress.co.uk | veradress.co.uk/enticing-a-line-strapless-sweetheart-appliqued-flower-waistband-cathedral-train-bridal-dresses-10102181874scr.html | 1/14/2019 | I3138 | 25 | 68 |
| 7453 | veradress.co.uk | veradress.co.uk/enticing-a-line-strapless-sweetheart-appliqued-flower-waistband-cathedral-train-bridal-dresses-10102181874scr.html | 3/12/2019 | I3139 | 25 | 68 |
| 7454 | veradress.co.uk | veradress.co.uk/excellent-ball-gown-strapless-sweetheart-appliqued-with-a-wrap-tulle-cathedral-train-bridal-dresses-10102192230scy.html | 1/14/2019 | I3138 | 25 | 69 |
| 7455 | veradress.co.uk | veradress.co.uk/excellent-ball-gown-strapless-sweetheart-appliqued-with-a-wrap-tulle-cathedral-train-bridal-dresses-10102192230scy.html | 3/12/2019 | I3139 | 25 | 69 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7456 | veradress.co.uk | veradress.co.uk/exquisite-ball-gown-strapless-appliqued-beaded-bubble-button-back-chapel-train-bridal-gowns-10102790m.html | 1/14/2019 | I3138 | 25 | 69 |
| 7457 | veradress.co.uk | veradress.co.uk/exquisite-ball-gown-strapless-appliqued-beaded-bubble-button-back-chapel-train-bridal-gowns-10102790m.html | 3/12/2019 | I3139 | 25 | 69 |
| 7458 | veradress.co.uk | veradress.co.uk/fabulous-a-line-lace-bateau-pleated-waist-button-back-organza-chapel-train-bridal-dresses-10102209163scj.html | 1/14/2019 | I3138 | 25 | 70 |
| 7459 | veradress.co.uk | veradress.co.uk/fabulous-a-line-lace-bateau-pleated-waist-button-back-organza-chapel-train-bridal-dresses-10102209163scj.html | 3/12/2019 | I3139 | 25 | 70 |
| 7460 | veradress.co.uk | veradress.co.uk/fancy-a-line-strapless-appliques-button-back-lace-and-organza-chapel-train-bridal-dresses-10102215095scl.html | 1/14/2019 | I3138 | 25 | 70 |
| 7461 | veradress.co.uk | veradress.co.uk/fancy-a-line-strapless-appliques-button-back-lace-and-organza-chapel-train-bridal-dresses-10102215095scl.html | 3/12/2019 | I3139 | 25 | 70 |
| 7462 | veradress.co.uk | veradress.co.uk/fancy-sheath-column-cowl-neck-pleats-crisscross-back-chiffon-chapel-train-bridal-dresses-10102195087scj.html | 1/14/2019 | I3138 | 25 | 71 |
| 7463 | veradress.co.uk | veradress.co.uk/fancy-sheath-column-cowl-neck-pleats-crisscross-back-chiffon-chapel-train-bridal-dresses-10102195087scj.html | 3/12/2019 | I3139 | 25 | 71 |
| 7464 | veradress.co.uk | veradress.co.uk/fantastic-trumpet-strapless-sweetheart-with-appliques-organza-sweep-train-bridal-dresses-10102189323scf.html | 1/14/2019 | I3138 | 25 | 71 |
| 7465 | veradress.co.uk | veradress.co.uk/fantastic-trumpet-strapless-sweetheart-with-appliques-organza-sweep-train-bridal-dresses-10102189323scf.html | 3/12/2019 | I3139 | 25 | 71 |
| 7466 | veradress.co.uk | veradress.co.uk/fine-a-line-lace-bateau-with-appliques-button-back-tulle-chapel-train-bridal-dresses-10102191188scb.html | 1/14/2019 | I3138 | 25 | 72 |
| 7467 | veradress.co.uk | veradress.co.uk/fine-a-line-lace-bateau-with-appliques-button-back-tulle-chapel-train-bridal-dresses-10102191188scb.html | 3/12/2019 | I3139 | 25 | 72 |
| 7468 | veradress.co.uk | veradress.co.uk/futuristic-ball-gown-strapless-sweetheart-with-appliques-tulle-cathedral-train-bridal-dresses-10102206594scg.html | 1/14/2019 | I3138 | 25 | 72 |
| 7469 | veradress.co.uk | veradress.co.uk/futuristic-ball-gown-strapless-sweetheart-with-appliques-tulle-cathedral-train-bridal-dresses-10102206594scg.html | 3/12/2019 | I3139 | 25 | 72 |
| 7470 | veradress.co.uk | veradress.co.uk/gentle-a-line-strapless-sweetheart-button-back-chapel-train-wedding-dresses-with-a-coat-10102379l.html | 1/14/2019 | I3138 | 25 | 73 |
| 7471 | veradress.co.uk | veradress.co.uk/gentle-a-line-strapless-sweetheart-button-back-chapel-train-wedding-dresses-with-a-coat-10102379l.html | 3/12/2019 | I3139 | 25 | 73 |
| 7472 | veradress.co.uk | veradress.co.uk/graceful-mermaid-strapless-sweetheart-beading-pleated-chiffon-chapel-train-bridal-dresses-10102210793scm.html | 1/14/2019 | I3138 | 25 | 73 |
| 7473 | veradress.co.uk | veradress.co.uk/graceful-mermaid-strapless-sweetheart-beading-pleated-chiffon-chapel-train-bridal-dresses-10102210793scm.html | 3/12/2019 | I3139 | 25 | 73 |
| 7474 | veradress.co.uk | veradress.co.uk/hot-a-line-square-3-4-length-sleeve-appliques-open-back-chapel-train-wedding-dresses-10101922n.html | 1/14/2019 | I3138 | 25 | 74 |
| 7475 | veradress.co.uk | veradress.co.uk/hot-a-line-square-3-4-length-sleeve-appliques-open-back-chapel-train-wedding-dresses-10101922n.html | 3/12/2019 | I3139 | 25 | 74 |
| 7476 | veradress.co.uk | veradress.co.uk/incredible-a-line-strapless-sweetheart-appliqued-satin-plus-size-bridal-dresses-10102231840scn.html | 1/14/2019 | I3138 | 25 | 74 |
| 7477 | veradress.co.uk | veradress.co.uk/incredible-a-line-strapless-sweetheart-appliqued-satin-plus-size-bridal-dresses-10102231840scn.html | 3/12/2019 | I3139 | 25 | 74 |
| 7478 | veradress.co.uk | veradress.co.uk/ladylike-a-line-square-cap-sleeve-appliques-tulle-chapel-train-bridal-dresses-10102215555scb.html | 1/14/2019 | I3138 | 25 | 75 |
| 7479 | veradress.co.uk | veradress.co.uk/ladylike-a-line-square-cap-sleeve-appliques-tulle-chapel-train-bridal-dresses-10102215555scb.html | 3/12/2019 | I3139 | 25 | 75 |
| 7480 | veradress.co.uk | veradress.co.uk/mermaid-strapless-sweetheart-pleats-button-back-chapel-train-wedding-dresses-10101781b.html | 1/14/2019 | I3138 | 25 | 75 |
| 7481 | veradress.co.uk | veradress.co.uk/mermaid-strapless-sweetheart-pleats-button-back-chapel-train-wedding-dresses-10101781b.html | 3/12/2019 | I3139 | 25 | 75 |
| 7482 | veradress.co.uk | veradress.co.uk/new-a-line-v-neck-sleeveless-beading-waistline-open-back-chapel-train-wedding-dresses-10102216b.html | 1/14/2019 | I3138 | 25 | 76 |
| 7483 | veradress.co.uk | veradress.co.uk/new-a-line-v-neck-sleeveless-beading-waistline-open-back-chapel-train-wedding-dresses-10102216b.html | 3/12/2019 | I3139 | 25 | 76 |
| 7484 | veradress.co.uk | veradress.co.uk/perfect-a-line-strapless-sleeveless-beading-lace-up-back-chapel-train-wedding-dresses-10102324i.html | 1/14/2019 | I3138 | 25 | 76 |
| 7485 | veradress.co.uk | veradress.co.uk/perfect-a-line-strapless-sleeveless-beading-lace-up-back-chapel-train-wedding-dresses-10102324i.html | 3/12/2019 | I3139 | 25 | 76 |
| 7486 | veradress.co.uk | veradress.co.uk/popular-a-line-strapless-sweetheart-appliqued-with-cape-tulle-chapel-train-bridal-dresses-10102193603scg.html | 1/14/2019 | I3138 | 25 | 77 |
| 7487 | veradress.co.uk | veradress.co.uk/popular-a-line-strapless-sweetheart-appliqued-with-cape-tulle-chapel-train-bridal-dresses-10102193603scg.html | 3/12/2019 | I3139 | 25 | 77 |
| 7488 | veradress.co.uk | veradress.co.uk/pretty-ball-gown-strapless-sweetheart-with-appliques-organza-cathedral-train-bridal-dresses-10102200006scf.html | 1/14/2019 | I3138 | 25 | 77 |
| 7489 | veradress.co.uk | veradress.co.uk/pretty-ball-gown-strapless-sweetheart-with-appliques-organza-cathedral-train-bridal-dresses-10102200006scf.html | 3/12/2019 | I3139 | 25 | 77 |
| 7490 | veradress.co.uk | veradress.co.uk/ravishing-mermaid-v-neck-pleats-lace-back-chiffon-chapel-train-bridal-dresses-10102204620scb.html | 1/14/2019 | I3138 | 25 | 78 |
| 7491 | veradress.co.uk | veradress.co.uk/ravishing-mermaid-v-neck-pleats-lace-back-chiffon-chapel-train-bridal-dresses-10102204620scb.html | 3/12/2019 | I3139 | 25 | 78 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7492 | veradress.co.uk | veradress.co.uk/sheath-column-off-the-shoulder-court-train-lace-wedding-dress-with-pleated-10106033scwo.html | 1/14/2019 | I3138 | 25 | 78 |
| 7493 | veradress.co.uk | veradress.co.uk/sheath-column-off-the-shoulder-court-train-lace-wedding-dress-with-pleated-10106033scwo.html | 3/12/2019 | I3139 | 25 | 78 |
| 7494 | veradress.co.uk | veradress.co.uk/sheath-column-sleeveless-bateau-court-train-tulle-wedding-dress-with-appliqued-10107365scwq.html | 1/14/2019 | I3138 | 25 | 79 |
| 7495 | veradress.co.uk | veradress.co.uk/sheath-column-sleeveless-bateau-court-train-tulle-wedding-dress-with-appliqued-10107365scwq.html | 3/12/2019 | I3139 | 25 | 79 |
| 7496 | veradress.co.uk | veradress.co.uk/sheath-column-sleeveless-v-neck-sweep-train-lace-wedding-dress-with-appliqued-10107245scwf.html | 1/14/2019 | I3138 | 25 | 79 |
| 7497 | veradress.co.uk | veradress.co.uk/sheath-column-sleeveless-v-neck-sweep-train-lace-wedding-dress-with-appliqued-10107245scwf.html | 3/12/2019 | I3139 | 25 | 79 |
| 7498 | veradress.co.uk | veradress.co.uk/sheath-column-v-neck-cap-sleeveless-appliques-button-back-chapel-train-wedding-dresses-10101746n.html | 1/14/2019 | I3138 | 25 | 80 |
| 7499 | veradress.co.uk | veradress.co.uk/sheath-column-v-neck-cap-sleeveless-appliques-button-back-chapel-train-wedding-dresses-10101746n.html | 3/12/2019 | I3139 | 25 | 80 |
| 7500 | veradress.co.uk | veradress.co.uk/sheath-column-v-neck-spaghetti-strap-beading-criss-cross-back-chapel-train-wedding-dresses-10101902k.html | 1/14/2019 | I3138 | 25 | 80 |
| 7501 | veradress.co.uk | veradress.co.uk/sheath-column-v-neck-spaghetti-strap-beading-criss-cross-back-chapel-train-wedding-dresses-10101902k.html | 3/12/2019 | I3139 | 25 | 80 |
| 7502 | veradress.co.uk | veradress.co.uk/simple-a-line-strapless-sweetheart-beaded-waist-organza-chapel-train-bridal-dresses-10102187004sck.html | 1/14/2019 | I3138 | 25 | 81 |
| 7503 | veradress.co.uk | veradress.co.uk/simple-a-line-strapless-sweetheart-beaded-waist-organza-chapel-train-bridal-dresses-10102187004sck.html | 3/12/2019 | I3139 | 25 | 81 |
| 7504 | veradress.co.uk | veradress.co.uk/simple-a-line-strapless-sweetheart-button-back-chapel-train-wedding-dresses-10102554u.html | 1/14/2019 | I3138 | 25 | 81 |
| 7505 | veradress.co.uk | veradress.co.uk/simple-a-line-strapless-sweetheart-button-back-chapel-train-wedding-dresses-10102554u.html | 3/12/2019 | I3139 | 25 | 81 |
| 7506 | veradress.co.uk | veradress.co.uk/simple-a-line-v-neck-cap-sleeve-pleats-elastic-satin-cathedral-train-bridal-dresses-10102190638sca.html | 1/14/2019 | I3138 | 25 | 82 |
| 7507 | veradress.co.uk | veradress.co.uk/simple-a-line-v-neck-cap-sleeve-pleats-elastic-satin-cathedral-train-bridal-dresses-10102190638sca.html | 3/12/2019 | I3139 | 25 | 82 |
| 7508 | veradress.co.uk | veradress.co.uk/stunning-a-line-cowl-neck-beading-back-elastic-satin-chapel-train-bridal-dresses-10102184061scs.html | 1/14/2019 | I3138 | 25 | 82 |
| 7509 | veradress.co.uk | veradress.co.uk/stunning-a-line-cowl-neck-beading-back-elastic-satin-chapel-train-bridal-dresses-10102184061scs.html | 3/12/2019 | I3139 | 25 | 82 |
| 7510 | veradress.co.uk | veradress.co.uk/trumpet-mermaid-sleeveless-sweetheart-court-train-lace-wedding-dress-with-beaded-appliqued-10107511scww.html | 1/14/2019 | I3138 | 25 | 83 |
| 7511 | veradress.co.uk | veradress.co.uk/trumpet-mermaid-sleeveless-sweetheart-court-train-lace-wedding-dress-with-beaded-appliqued-10107511scww.html | 3/12/2019 | I3139 | 25 | 83 |
| 7512 | veradress.co.uk | veradress.co.uk/trumpet-mermaid-sleeveless-v-neck-court-train-lace-wedding-dress-with-appliqued-beaded-10107787scwp.html | 1/14/2019 | I3138 | 25 | 83 |
| 7513 | veradress.co.uk | veradress.co.uk/trumpet-mermaid-sleeveless-v-neck-court-train-lace-wedding-dress-with-appliqued-beaded-10107787scwp.html | 3/12/2019 | I3139 | 25 | 83 |
| 7514 | veradress.co.uk | veradress.co.uk/unique-ball-gown-strapless-sweetheart-embroidery-tulle-chapel-train-bridal-dresses-10102224714scm.html | 1/14/2019 | I3138 | 25 | 84 |
| 7515 | veradress.co.uk | veradress.co.uk/unique-ball-gown-strapless-sweetheart-embroidery-tulle-chapel-train-bridal-dresses-10102224714scm.html | 3/12/2019 | I3139 | 25 | 84 |
| 7516 | veradress.co.uk | veradress.co.uk/vogue-sheath-column-strapless-sleeveless-appliques-button-back-chapel-train-wedding-dresses-10102127u.html | 1/14/2019 | I3138 | 25 | 84 |
| 7517 | veradress.co.uk | veradress.co.uk/vogue-sheath-column-strapless-sleeveless-appliques-button-back-chapel-train-wedding-dresses-10102127u.html | 3/12/2019 | I3139 | 25 | 84 |
| 7518 | versabarinc.com | versabarinc.com/b-a-linje+court+sl%C3%A4p+plus+storlekar+br%C3%B6llopskl%C3%A4nningar+2014-1029.html | 6/23/2017 | C3338 | 25 | 86 |
| 7519 | versabarinc.com | versabarinc.com/b-a-linje+halter+b%C3%A4rlbroderi+br%C3%B6llopskl%C3%A4nningar+2014-5907.html | 6/24/2017 | C3339 | 25 | 86 |
| 7520 | versabarinc.com | versabarinc.com/b-ball+gown%2Faskunge+v%C3%A5r+naturlig+br%C3%B6llopskl%C3%A4nningar+2014-5906.html | 6/19/2017 | C3340 | 25 | 87 |
| 7521 | versabarinc.com | versabarinc.com/b-chapel+sl%C3%A4p+elegant+&+lyxig+b%C3%A4rlbroderi+br%C3%B6llopskl%C3%A4nningar+2014-5877.html | 6/24/2017 | C3342 | 25 | 87 |
| 7522 | versabarinc.com | versabarinc.com/b-chic+&+modern+h%C3%B6st+naturlig+lyx+br%C3%B6llopskl%C3%A4nningar-2197.html | 6/19/2017 | C3343 | 25 | 88 |
| 7523 | versabarinc.com | versabarinc.com/b-court+sl%C3%A4p+hj%C3%A4rtformad+naturlig+lyx+br%C3%B6llopskl%C3%A4nningar-2186.html | 6/24/2017 | C3344 | 25 | 88 |
| 7524 | versabarinc.com | versabarinc.com/b-court+sl%C3%A4p+tyll+naturlig+lyx+br%C3%B6llopskl%C3%A4nningar-2132.html | 6/24/2017 | C3345 | 25 | 89 |
| 7525 | versabarinc.com | versabarinc.com/b-elegant+&+lyxig+%C3%84rml%C3%B6s+applikation+lyx+br%C3%B6llopskl%C3%A4nningar-2162.html | 6/23/2017 | C3346 | 25 | 89 |
| 7526 | versabarinc.com | versabarinc.com/b-hall+axelbandsl%C3%B6s+naturlig+lyx+br%C3%B6llopskl%C3%A4nningar-2222.html | 6/19/2017 | C3347 | 25 | 90 |
| 7527 | versabarinc.com | versabarinc.com/b-hall+sj%C3%B6jungfru+axelbandsl%C3%B6s+lyx+br%C3%B6llopskl%C3%A4nningar-2145.html | 6/24/2017 | C3348 | 25 | 90 |
| 7528 | versabarinc.com | versabarinc.com/b-hall+v%C3%A5r+2014+chic+&+modern+lyx+br%C3%B6llopskl%C3%A4nningar-2217.html | 6/19/2017 | C3349 | 25 | 91 |
| 7529 | versabarinc.com | versabarinc.com/b-halv+%C3%A4rm+naturlig+lyx+br%C3%B6llopskl%C3%A4nningar-2115.html | 6/24/2017 | C3350 | 25 | 91 |
| 7530 | versabarinc.com | versabarinc.com/b-hj%C3%A4rtformad+tyll+v%C3%A5r+lyx+br%C3%B6llopskl%C3%A4nningar-2137.html | 6/24/2017 | C3351 | 25 | 92 |
| 7531 | versabarinc.com | versabarinc.com/b-organza+%C3%84rml%C3%B6s+naturlig+br%C3%B6llopskl%C3%A4nningar+2014-5908.html | 6/24/2017 | C3352 | 25 | 92 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7532 | versabarinc.com | versabarinc.com/b-p%C3%A4ron+tyll+chic+&+modern+lyx+br%C3%B6llopskl%C3%A4nningar-2141.html | 6/24/2017 | C3353 | 25 | 93 |
| 7533 | versabarinc.com | versabarinc.com/b-p%C3%A4ron+tyll+dragkedja+lyx+br%C3%B6llopskl%C3%A4nningar-2144.html | 6/23/2017 | C3354 | 25 | 93 |
| 7534 | versabarinc.com | versabarinc.com/b-prinsess+inverterad+triangel+%C3%84rml%C3%B6s+lyx+br%C3%B6llopskl%C3%A4nningar-2218.html | 6/23/2017 | C3355 | 25 | 94 |
| 7535 | versabarinc.com | versabarinc.com/b-sj%C3%B6jungfru+dragkedja+naturlig+br%C3%B6llopskl%C3%A4nningar+2014-5857.html | 6/25/2017 | C3356 | 25 | 94 |
| 7536 | versabarinc.com | versabarinc.com/b-spets+glamor%C3%B6s+&+dramatisk+naturlig+lyx+br%C3%B6llopskl%C3%A4nningar-2199.html | 6/24/2017 | C3357 | 25 | 95 |
| 7537 | versabarinc.com | versabarinc.com/b-strand+%2F+destination+b%C3%A4rlbroderi+empire+br%C3%B6llopskl%C3%A4nningar+2014-5901.html | 6/24/2017 | C3358 | 25 | 95 |
| 7538 | versabarinc.com | versabarinc.com/b-strand+%2F+destination+glamor%C3%B6s+&+dramatisk+%C3%84rml%C3%B6s+billiga+br%C3%B6llopskl%C3%A4nningar-1037.html | 6/24/2017 | C3359 | 25 | 96 |
| 7539 | versabarinc.com | versabarinc.com/b-strand+%2F+destination+glittra+&+skin+naturlig+br%C3%B6llopskl%C3%A4nningar+2014-5868.html | 6/24/2017 | C3360 | 25 | 96 |
| 7540 | versabarinc.com | versabarinc.com/b-strand+%2F+destination+petite+chic+&+modern+billiga+br%C3%B6llopskl%C3%A4nningar-1022.html | 6/19/2017 | C3361 | 25 | 97 |
| 7541 | versabarinc.com | versabarinc.com/b-sweep+sl%C3%A4p+chiffong+naturlig+br%C3%B6llopskl%C3%A4nningar+2014-5869.html | 6/19/2017 | C3362 | 25 | 97 |
| 7542 | versabarinc.com | versabarinc.com/b-sweep+sl%C3%A4p+tyll+applikation+br%C3%B6llopskl%C3%A4nningar+2014-5923.html | 6/24/2017 | C3363 | 25 | 98 |
| 7543 | versabarinc.com | versabarinc.com/b-tr%C3%A4dg%C3%A5rd%2Futomhus+elegant+&+lyxig+naturlig+lyx+br%C3%B6llopskl%C3%A4nningar-2208.html | 6/22/2017 | C3364 | 25 | 98 |
| 7544 | versabarinc.com | versabarinc.com/b-tr%C3%A4dg%C3%A5rd%2Futomhus+glittra+&+skin+%C3%84rml%C3%B6s+br%C3%B6llopskl%C3%A4nningar+2014-5921.html | 6/24/2017 | C3365 | 25 | 99 |
| 7545 | versabarinc.com | versabarinc.com/b-tr%C3%A4dg%C3%A5rd%2Futomhus+sweep+sl%C3%A4p+hj%C3%A4rtformad+br%C3%B6llopskl%C3%A4nningar+2014-5926.html | 6/24/2017 | C3366 | 25 | 99 |
| 7546 | versabarinc.com | versabarinc.com/b-tyll+elegant+&+lyxig+vinter+br%C3%B6llopskl%C3%A4nningar+2014-5861.html | 6/23/2017 | C3367 | 25 | 100 |
| 7547 | versabarinc.com | versabarinc.com/b-v%C3%A5r+2014+axelbandsl%C3%B6s+halv+%C3%A4rm+lyx+br%C3%B6llopskl%C3%A4nningar-2190.html | 6/22/2017 | C3368 | 25 | 100 |
| 7548 | versabarinc.com | versabarinc.com/b-v%C3%A5r+2014+kort+%C3%A4rm+dragkedja+lyx+br%C3%B6llopskl%C3%A4nningar-2113.html | 6/25/2017 | C3370 | 25 | 101 |
| 7549 | versabarinc.com | versabarinc.com/b-v%C3%A5r+2014+plus+storlekar+spets+lyx+br%C3%B6llopskl%C3%A4nningar-2121.html | 6/23/2017 | C3371 | 25 | 101 |
| 7550 | versabarinc.com | versabarinc.com/k84-10.html?page=49 | 6/19/2017 | C3372 | 25 | 102 |
| 7551 | versabarinc.com | versabarinc.com/k90-10.html?page=81 | 6/19/2017 | C3373 | 25 | 102 |
| 7552 | versabarinc.com | versabarinc.com/k90-13.html | 6/24/2017 | C3374 | 25 | 103 |
| 7553 | vividress.co.za | vividress.co.za/aline-high-neck-organza-lace-ankle-length-wedding-wear-p-7111.html | 9/27/2018 | I3375 | 25 | 105 |
| 7554 | vividress.co.za | vividress.co.za/aline-high-neck-organza-lace-ankle-length-wedding-wear-p-7111.html | 3/12/2019 | I3376 | 25 | 105 |
| 7555 | vividress.co.za | vividress.co.za/aline-off-shoulder-brush-train-chiffon-lace-wedding-wear-p-5814.html | 9/27/2018 | I3375 | 25 | 105 |
| 7556 | vividress.co.za | vividress.co.za/aline-off-shoulder-brush-train-chiffon-lace-wedding-wear-p-5814.html | 3/12/2019 | I3376 | 25 | 105 |
| 7557 | vividress.co.za | vividress.co.za/aline-off-shoulder-court-train-organza-beach-wedding-dress-p-1149.html | 8/15/2017 | C3379 | 25 | 106 |
| 7558 | vividress.co.za | vividress.co.za/aline-straps-lace-chiffon-bridal-wear-pleats-p-7746.html | 9/27/2018 | I3375 | 25 | 106 |
| 7559 | vividress.co.za | vividress.co.za/aline-straps-lace-chiffon-bridal-wear-pleats-p-7746.html | 3/12/2019 | I3376 | 25 | 106 |
| 7560 | vividress.co.za | vividress.co.za/aline-sweetheart-organza-high-low-bridal-gown-p-1897.html | 9/27/2018 | I3375 | 25 | 107 |
| 7561 | vividress.co.za | vividress.co.za/aline-sweetheart-organza-high-low-bridal-gown-p-1897.html | 3/12/2019 | I3376 | 25 | 107 |
| 7562 | yabridal.com | gemsbride.com/p-dignified-stretch-satin-satin-a-line-sweetheart-neckline-natural-waistline-wedding-dress-41732.html | 1/14/2019 | I3384 | 25 | 109 |
| 7563 | yabridal.com | gemsbride.com/p-dignified-stretch-satin-satin-a-line-sweetheart-neckline-natural-waistline-wedding-dress-41732.html | 3/12/2019 | I3385 | 25 | 109 |
| 7564 | yabridal.com | gemsbride.com/p-elegant-chiffon-v-neck-neckline-sheath-wedding-dresses-61265.html | 1/14/2019 | I3384 | 25 | 109 |
| 7565 | yabridal.com | gemsbride.com/p-elegant-chiffon-v-neck-neckline-sheath-wedding-dresses-61265.html | 3/12/2019 | I3385 | 25 | 109 |
| 7566 | yabridal.com | gemsbride.com/p-fabulous-tulle-organza-sweetheart-neckline-mermaid-wedding-dresses-with-lace-appliques-70736.html | 1/14/2019 | I3384 | 25 | 110 |
| 7567 | yabridal.com | gemsbride.com/p-fabulous-tulle-organza-sweetheart-neckline-mermaid-wedding-dresses-with-lace-appliques-70736.html | 3/12/2019 | I3385 | 25 | 110 |
| 7568 | yabridal.com | gemsbride.com/p-gorgeous-lace-polka-dot-tulle-sweetheart-neckline-mermaid-wedding-dresses-with-detachable-jacket-62406.html | 1/14/2019 | I3384 | 25 | 110 |

4_Domain DMCA Summary

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | | PDF | PDF Page |
| 1 | Domain | URL | DMCA Date | DMCA ID | Number | Number |
| 7569 | yabridal.com | gemsbride.com/p-gorgeous-lace-polka-dot-tulle-sweetheart-neckline-mermaid-wedding-dresses-with-detachable-jacket-62406.html | 3/12/2019 | I3385 | 25 | 110 |
| 7570 | yabridal.com | gemsbride.com/p-gorgeous-tulle-organza-sweetheart-neckline-dropped-waistline-ball-gown-wedding-dress-50171.html | 1/14/2019 | I3384 | 25 | 111 |
| 7571 | yabridal.com | gemsbride.com/p-gorgeous-tulle-organza-sweetheart-neckline-dropped-waistline-ball-gown-wedding-dress-50171.html | 3/12/2019 | I3385 | 25 | 111 |
| 7572 | yabridal.com | gemsbride.com/p-stunning-tulle-satin-sweetheart-neckline-a-line-wedding-dresses-with-embroidery-beadings-70976.html | 1/14/2019 | I3384 | 25 | 111 |
| 7573 | yabridal.com | gemsbride.com/p-stunning-tulle-satin-sweetheart-neckline-a-line-wedding-dresses-with-embroidery-beadings-70976.html | 3/12/2019 | I3385 | 25 | 111 |
| 7574 | yaninabridals.com | yaninabridals.com/ | 6/22/2017 | C3396 | 25 | 128 |
| 7575 | yaninabridals.com | yaninabridals.com/-ezp-12.html | 7/8/2017 | C4425 | 25 | 113 |
| 7576 | yaninabridals.com | yaninabridals.com/-ezp-2.html | 7/7/2017 | C4426 | 25 | 113 |
| 7577 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-3006-p-2267.html | 7/13/2017 | C4409 | 25 | 114 |
| 7578 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-3007-p-2268.html | 7/8/2017 | C4410 | 25 | 114 |
| 7579 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-3010-p-2271.html | 7/11/2017 | C4411 | 25 | 115 |
| 7580 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-3014-p-2275.html | 7/13/2017 | C4412 | 25 | 115 |
| 7581 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-3015-p-2276.html | 7/12/2017 | C4413 | 25 | 116 |
| 7582 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-3016-p-2277.html | 7/13/2017 | C4414 | 25 | 116 |
| 7583 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-9352-p-2241.html | 7/13/2017 | C4415 | 25 | 117 |
| 7584 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-c380-p-2258.html | 7/22/2017 | C4416 | 25 | 117 |
| 7585 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-c400-p-2243.html | 7/27/2017 | C4417 | 25 | 118 |
| 7586 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-c401-p-2244.html | 7/27/2017 | C4418 | 25 | 118 |
| 7587 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-c402-p-2245.html | 7/22/2017 | C4419 | 25 | 119 |
| 7588 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-c405-p-2247.html | 7/23/2017 | C4420 | 25 | 119 |
| 7589 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-c412-p-2253.html | 7/9/2017 | C4421 | 25 | 120 |
| 7590 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-m573-p-2297.html | 7/11/2017 | C4422 | 25 | 120 |
| 7591 | yaninabridals.com | yaninabridals.com/allure-bridals-dress-style-w391-p-2283.html | 7/12/2017 | C4423 | 25 | 121 |
| 7592 | yaninabridals.com | yaninabridals.com/demetrios-dress-style-686-p-2382.html | 6/22/2017 | C3397 | 25 | 128 |
| 7593 | yaninabridals.com | yaninabridals.com/demetrios-dress-style-694-p-2374.html | 7/8/2017 | C4424 | 25 | 121 |
| 7594 | yaninabridals.com | yaninabridals.com/justin-alexande-dress-style-8875-p-2431.html | 6/23/2017 | C3398 | 25 | 129 |
| 7595 | yaninabridals.com | yaninabridals.com/justin-alexande-dress-style-8876-p-2432.html | 6/22/2017 | C3399 | 25 | 129 |
| 7596 | yaninabridals.com | yaninabridals.com/justin-alexande-dress-style-8878-p-2434.html | 6/22/2017 | C3400 | 25 | 130 |
| 7597 | yaninabridals.com | yaninabridals.com/justin-alexande-dress-style-8879-p-2435.html | 6/23/2017 | C3401 | 25 | 130 |
| 7598 | yaninabridals.com | yaninabridals.com/justin-alexande-dress-style-9856-p-2423.html | 6/22/2017 | C3402 | 25 | 131 |
| 7599 | yaninabridals.com | yaninabridals.com/justin-alexande-dress-style-9857-p-2424.html | 7/27/2017 | C4427 | 25 | 122 |
| 7600 | yaninabridals.com | yaninabridals.com/justin-alexande-dress-style-9862-p-2429.html | 6/23/2017 | C3403 | 25 | 131 |
| 7601 | yaninabridals.com | yaninabridals.com/maggie-sottero-dreess-style-andie-p-2103.html | 6/22/2017 | C3404 | 25 | 132 |
| 7602 | yaninabridals.com | yaninabridals.com/maggie-sottero-dreess-style-carson-p-2130.html | 7/11/2017 | C4428 | 25 | 122 |
| 7603 | yaninabridals.com | yaninabridals.com/maggie-sottero-dreess-style-heather-p-2119.html | 6/23/2017 | C3405 | 25 | 132 |
| 7604 | yaninabridals.com | yaninabridals.com/maggie-sottero-dreess-style-jovanna-p-2128.html | 6/22/2017 | C3406 | 25 | 133 |
| 7605 | yaninabridals.com | yaninabridals.com/maggie-sottero-dreess-style-kylie-p-2113.html | 6/23/2017 | C3407 | 25 | 133 |
| 7606 | yaninabridals.com | yaninabridals.com/maggie-sottero-dreess-style-lyliette-p-2143.html | 6/19/2017 | C3408 | 25 | 134 |
| 7607 | yaninabridals.com | yaninabridals.com/mori-lee-dress-dress-5515-p-2544.html | 7/12/2017 | C4429 | 25 | 123 |
| 7608 | yaninabridals.com | yaninabridals.com/mori-lee-dress-dress-6857-p-2614.html | 6/23/2017 | C3409 | 25 | 134 |
| 7609 | yaninabridals.com | yaninabridals.com/mori-lee-dress-dress-8120-p-2574.html | 7/27/2017 | C4430 | 25 | 123 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Domain | URL | DMCA Date | DMCA ID | PDF Number | PDF Page Number |
| 7610 | yaninabridals.com | yaninabridals.com/pronovias-dress-style-antara-p-2718.html | 6/22/2017 | C3410 | 25 | 135 |
| 7611 | yaninabridals.com | yaninabridals.com/pronovias-dress-style-nacer-p-2632.html | 7/22/2017 | C4431 | 25 | 124 |
| 7612 | yaninabridals.com | yaninabridals.com/pronovias-dress-style-nesta-p-2628.html | 7/22/2017 | C4432 | 25 | 124 |
| 7613 | yaninabridals.com | yaninabridals.com/pronovias-dress-style-niara-p-2630.html | 6/22/2017 | C3411 | 25 | 135 |
| 7614 | yaninabridals.com | yaninabridals.com/pronovias-dress-style-olbia-p-2717.html | 7/23/2017 | C4433 | 25 | 125 |
| 7615 | yaninabridals.com | yaninabridals.com/pronovias-dress-style-olga-p-2731.html | 6/22/2017 | C3412 | 25 | 136 |
| 7616 | yaninabridals.com | yaninabridals.com/pronovias-dress-style-osiris-p-2734.html | 7/22/2017 | C4434 | 25 | 125 |
| 7617 | yaninabridals.com | yaninabridals.com/sincerity-bridal-3936-p-2794.html | 6/22/2017 | C3413 | 25 | 136 |
| 7618 | yaninabridals.com | yaninabridals.com/sincerity-bridal-3942-p-2800.html | 7/12/2017 | C4435 | 25 | 126 |
| 7619 | yaninabridals.com | yaninabridals.com/sincerity-bridal-3943-p-2801.html | 6/19/2017 | C3414 | 25 | 137 |
| 7620 | yaninabridals.com | yaninabridals.com/venus-bridal-pa9266-p-2883.html | 7/9/2017 | C4436 | 25 | 126 |
| 7621 | yaninabridals.com | yaninabridals.com/venus-bridal-tb7712-p-2906.html | 7/9/2017 | C4437 | 25 | 127 |
| 7622 | yaninabridals.com | yaninabridals.com/victoria-jane-wedding-dresses-lulu-18114-p-2939.html | 7/23/2017 | C4438 | 25 | 127 |
| 7623 | yaninabridals.com | yaninabridals.com/wedding-dresses-sincerity-c-18_29.html?page=3 | 6/22/2017 | C3415 | 25 | 137 |
| 7624 | yaninabridals.com | yaninabridals.com/wedding-dresses-sincerity-c-18_29.html?page=4 | 6/19/2017 | C3416 | 25 | 138 |